*EJD*   (BASE FILE)

Consolidated w/ CV-S-98-794 + CV-S-98-738

DATE FILED:   10/02/97          N/S: 830          DISTRICT: 0978          COUNTY: 32003
DATE CLSD.:    / /      J: 3    ORG: 1   PD: 7    DD: 7   R23: 4   DMND:      MDL...:

---

## I.   CAUSE

28 USC 2201 - PATENT
NOT EXEMPT
FILING FEES PAID - RECEIPT 19860
**JURY - O**        COUNTERCLAIM FILED 7/8/98 #88

## II.   UPPER                                                                                    ATTORNEY

MIKOHN GAMING CORPORATION          Plaintiff/Counterdefendant

| | |
|---|---|
| **STEVEN E. SHAPIRO (#34)** | ~~KRISTINA PICKERING, ESQ.~~ |
| Mithcell, Silbergerg & | ~~JAMES J PISANELLI, ESQ.~~ |
| Knupp | **ADAM P SEGAL, ESQ.** |
| 11377 West Olympic Blvd. | Schreck Morris |
| Los Angeles, CA  90064 | 300 South Fourth Street, #1200 |
| (310)  312-3112 | Las Vegas, NV 89101 |
| Fax # 310-312-3100 | (702) 482-2101 fax # 382-8135 |

## III.  LOWER                                                                                    ATTORNEY

ACRES GAMING, INCORPORATED          Defendant/Counterclaimant

Keith E. Gregory    *NEW address*
John E. Leach
Stewart C. Pitts    *#388*
Woodburn & Wedge
300 S 4th St. #620
Las Vegas, NV. 89101
(702) 387-1000

COS
Todd Bice

**KEITH E. GREGORY  #388**
701 N. Green Valley Parkway
Ste 200
Henderson, NV   89014-6178

**MARK GERARD JACKSON (VP #82)**
**JERRY A. RIEDINGER   (VP #17)**
**ALAN T. MCCOLLOM   (VP #19)**
**RICHARD BAUM    (VP #21)**
**MICHAEL BROADDUS   (VP #23)**
**STEPHEN S. FORD    (VP #25)**
Perkins Coie
1201 Third Ave., 40th Floor
Seattle, WA  98101-3099
(206) 583-8888

**AMENDED COUNTERCLAIMS 1-5 FLD IN CV-S-98-794-HDM(LRL)  (#19)**

**William R. Urga**
~~Mark Rosenkrantz~~
Jolley, urga, Wirht & Woodbury
3800 Howard Hughes Pkwy, 16th Fl.
Las Vegas, NV. 89101  *89109*
(702)699-7500  Fax # 699-7555

Jerry A. Riedinger
Micheal D. Broaddus
Mark G. Jackson
Perkins Coie LLP
~~1201 Third Ave. 40th Fl~~
~~Seattle, WA 98101-3099~~
~~(206-583-888)~~  *Fax # 206-583-8500*
**FOR ACRES GAMING, INC.**

**ERIC R. OLSEN**  *Stillin*
**DAVID COMAROW**
Gordon & Silver, LTD
3960 Howard Hughes Parkway,
9th Floor
Las Vegas, NV  89109
(702)  796-5555   *LCL  OPPSL*

FOR Acres Gaming, Inc.
*Fax # 369-2666*

AO 120

AO 121

```
ACRES GAMING INCORPORATED,          )
a Nevada corporation,               )
                                    )
        Counterclaimant,            )
                                    )
vs.                                 )
                                    )
MIKOHN GAMING CORPORATION,          )
a Nevada corporation,               )
                                    )
        Counterdefendant.           )
                                    )
                                    )
_____    )
```

COUNTERCLAIM FILED 7/8/98 (#88)

---

**MIKOHN GAMING CORPORATION,**

        **Counter—Claimant,**

**VS.**

**ACRES GAMING CORPORATION,**

        **Counter—Defendant.**

**AMENDED COUNTERCLAIMS IN CV—S—98—794—HDM(LRL) (#19)**

**FIRST COUNTERCLAIM (DECLARATORY JUDGMNT)**
**SECOND COUNTERCLAIM (FALSE AND MISLEADING REPRESENTATIONS UNDER THE LANHAM ACT)**
**THIRD COUNTERCLAIM (TORTIOUS INTERFERENCE WITH PROSPECTIVE ECONOMIC RELATIONS UNDER THE COMMON LAW)**
**FOURTH COUNTERCLAIM (COMMON LAW UNFAIR COMPETITION: TRADE LIBEL)**
**FIFTH COUNTERCLAIM (COMMON LAW UNFAIR COMPETITION: DISPARAGEMENT)**

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
| --- | --- | --- |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |

PLAINTIFF'S
ADDITIONAL ATTORNEYS

DONG JAMES CHUNG
885 Gardner Drive
Los Angeles, Ca 90640
(    )

For P

GEORGE M. BORKOWSKI
202 San Vicente Blvd., #9
Los Angeles, Ca 90402
(    )
For P

BRENT RABOWSKY
4103 Cachalote Street
Los Angeles, Ca 91364
(    )

For P

BERNHARD KRETEN / VICTOR GALLO
Bernard Kreten & Associates
77 Cadillac Drive, Ste #245
Sacramento, Ca 95825
(916) 921-6181
FOR P

BRUCE W. BENSON
3300 Birtcher Drive
Las vegas, NV 89118
(702) 269-5032

For P

DEFENDANT'S
ADDITIONAL ATTORNEY's

GEORGE P. McANDREWS (VP #312)
LAWRENCE M. JARVIS (VP #108)
GREGORY C. SCHODDE (VP #109)
McAndrews Held & Malloy, LTD
500 West Madison Street
Chicago, Illinois 60661
(312) 707-8889

For Ds Casino Data Systems
Sunset Station Hotel &

312-707- 9155

312-707-9155

| PLAINTIFF | | DEFENDANT | CV-S-97-01383-~~HDM~~(LRL~~ |
|---|---|---|---|
| MIKOHN GAMING CORP. | | ACRES GAMING INCORPORATED | DOCKET NO. _____ |
| | | | PAGE _2_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-02-97 | 1 | **COMPLAINT.** fj |
| " | – | **SUMMONS** issd P(1). (AT) fj |
| " | – | Filing fees paid. fj |
| " | – | <u>JS-5</u> (AT) fj |
| " | 2 | **CERTIFICATE AS TO INTERESTED PARTIES** obo Pltf. Cps dist. Cpy to HDM/LRL. (AT) fj |
| 10-03-97 | 3 | **AO-120 FORM (copy)** ORIG to Commissioner of Patents & Trademarks. (AT) Fj (m) |
| 10/7/97 | 4 | **SUMMONS** w/rtrn srvd as to Lionel, Collins & Sawyer by Ms. Renee who is authorize to accept servce obo of Lionel, Collins & Sawyer on 10/2/97. (AT) jr |
| 10/23/97 | 5 | **ANSWER** w/J/D obo D (m) efm |
| 10/30/97 | 6 | **MOTION** for preliminary injunction obo P. (m&p)(AT) jr (DISPO: |
| 10/31/97 | 7 | **CORRECTED MOTIONB for** prelim/injunctn obo P. (m&p)(AT) jr (DISPO: *oppo #10,11,#12 #40* |
| 11/3/97 | -- | *sub to HDM # 7. R* |
| 11/10/97 | 8 | **MOTION** for protective ord & disc sched conf obo P (m) (AT) bh (DISPO: *oppo #13, #14, 'rply ot 27, Denial # 31* |
| 11/12/97 | - | *Sash to LRL # 8 - afrm* |
| 11/13/97 | 9 | **MINUTE ORDER(LRL)** ORD that D shall srv & fl a resp to the mtn for prot/ord (#8) by 11/21/97 w/reply due 11/26/97. FUR ORD that OA on the mtn, & a discv sched conf, shall be conducted on 12/2/97 ! 1:30pm in Crtrm #5. FINALLY, IT IS ORD that <u>ALL DISCV IN THIS CASE SHALL BE STAYED PENDING FURTHER ORDER OF THE COURT.</u> |
| 11/18/97 | 10 | **OPPOSITION** to Ps corrected mtn for prel/inj (#7) obo D. (p)(AT) jr |
| 11/21/97 | 11 | **SUPPLEMENTAL MEMORANDUM IN OPPOSITION** to Ps corrected mtn for preli injunctn obo D (#7). (p)(AT) jr |
| -- | 12 | **DECLARATION** of Robert W. Brown in supprt of Ds oppo to Ps mtn for prelim injunctn #10 re mtn #7 obo D. (p)(AT) jr |
| -- | 13 | **OPPOSITION** to Ps mtn for prot/ord & discv sched conf obo D. (p)(AT) |
| -- | 14 | **DECLARATION** of Jerry A. Riedinger re #13 to Mtn #8 obo D. (p)(AT) j |
| 11/24/97 | 15 | **CERTIFICATE** of mailing re #10,11,12 obo D. jr |
| -- | 16 | **RECEIPT** of cpy re #13 & #14 obo D. jr |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM (LRL) |
|---|---|---|
| **MIKOHN GAMING CORPORATION** | **ACRES GAMING INCORPORATED** | DOCKET NO. _____ |
| | | PAGE 3 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/26/97 | 17 | **VERIFIED PETITION (LSW/JR)** obo Jerry A. Riedinger as cnsl for D. (AT) Cps dist. jr |
| -- | 18 | **DESIGNATION/RESIDENT/ATTORNEY (LSW/JR)** obo John E. Leach as lcl cnsl for D. (AT) Cp sdist. jr (Jerry A. Riedinger) |
| -- | 19 | **VERIFIED PETITION (LSW/JR)** obo Alan T. McCollom as cnsl for D. (AT) Cps dist. jr |
| -- | 20 | **DESIGNATION/RESIDENT/ATTORNEY (LSW/JR)** obo John E. Leach as lcl cnsl for D. (AT) Cps dist. jr (Alan T. McCollom) |
| -- | 21 | **VERIFIED PETITION (LSW/JR)** obo Richard Baum as cnsl for D. (AT) Cps dist. jr |
| -- | 22 | **DESIGNATION/RESIDENT/ATTORNEY (LSW/JR)** obo John E. Leach as lcl cnsl for D. (AT) Cps dist. jr (Richard Baum) |
| -- | 23 | **VERIFIED PETITION (LSW/JR)** obo Michael Broaddus as cnsl for D. (AT) Cps dist. jr |
| -- | 24 | **DESIGNATION/RESIDENT/ATTORNEY (LSW/JR)** obo John E. Leach as lcl cnsl for D. (AT) Cps dst. jr (Michael Broaddus) |
| -- | 25 | **VERIFIED PETITION (LSW/JR)** obo Stephen S. Ford as cnsl for D. (AT) Cps dist. jr |
| -- | 26 | **DESIGNATION/RESIDENT/ATTORNEY (LSW/JR)** obo John E. Leach as lcl cnsl for D. (AT) Cps dist. jr (Stephen S. Ford) |
| 11/26/97 | 27 | **REPLY** to Mtn for prot/ord & discv scheduling conference obo P. (m&p)(AT) jr |
| -- | 28 | **RECEIPT** of copy re #27 obo P. jr |
| 11/28/97 | — | Snt to Atty #8, 13, 14, 27-efm |
| 12/1/97 | 29 | **REPLY** in supt of corr. mtn for Prelim Inj. obo P. (m) efm |
| 12/2/97 | 30 | **MINUTES OF PROCEEDINGS: (LRL)** Tape 97-1-100) re **Mtn Discv Conf. ORD. matter tkn under advisement of the Ct.** Cps dist (AT)efm |
| 12/4/97 | 31 | **ORDER(LRL) ORD** that Ps mtn (#8) is denied. FUR ORD that the parties shall fl a stipulated discv plan/sched ord by 1/12/98. (AT) Cps dist. jr |
| 12/9/97 | -- | Snt to HDM# 7, 10, 11, 12, 29. RV |
| 12-10-97 | 32 | **MINUTES OF PROCEEDINGS (LSW/BS) ORD** Ps corrected mtn for prelim injunct #7 is scheduled for tele hrng on Thursday 12-18-97 @ 2:00pm. Cps dist. (AT) fj |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV–S–97–1383–HDM(LRL |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____<br>PAGE 4 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/18/97 | 33 | **MINUTES OF PROCEEDINGS(HDM)** ORD that Ps applicatn for prelim injunctn (#7) is granted. The D, its agents & representatives, its servants, employees, officers attorneys, successors, & assignes & all subsidiaries & related companies or entities & all others in active concert or participation w/them are enjoined & restrained until fur ord of the crt frm, either orally or in writing, directly or indirectly, starting to customers that Mikohn's Money Time System infringes the 1961 patent or pending U.S. patent applicatn. The prelim/injunctn shall be effective frm the time of flng a bond in the amnt of $50,000.00. (AT) Cps dist.  j (Crt/Rptr Connie Eisenberg) |
| 12/22/97 | 34 | **VERIFIED PETITION(LSW/jr)** obo Steven E. Shapiro as cnsl for P. (AT) Cps dist.  j |
| -- | 35 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** obo Steve Morris as lcl cnsl for P. (AT) Cps dist. jr (Steven E. Shapiro) |
| **12/23/97**<br>**OUT OF ORDER** | 36 | **MOTION** to compel discv and for a Prot. Order w/Emerg. Hrng req. obo Def. (p)(AT)e (DISPO: *oppon 39, reply# 46, #51 #55, Supplemnt 62 gratd*  *clea* |
| **12/22/97** | 35A | **CERTIFICATE/DEPOSIT** of bond in supt of Prelim Inj. obo P in the amt of $50,000 w/cpy of bond of National Union Fire Insurance Co. of Pittsburgh, PA.<br>**BOND EXONERATED AND SURETY RELEASED** _____ efm |
| *10/23/97* | -- | *Sent to 1 ptt, cpy # 36-om* |
| *12-24-97* | – | *Sent to HDM # 36, vh* |
| *12-30-97* | – | *Sent to LRL # 36, vh* |
| 12/23/97 | 37 | **NOTICE** of flng re #35A obo P. (m)(AT)  jr |
| 12/31/97 | -- | **REPORTERS TRANSCRIPTS** of OA & Discv Scheduling Conference – Volume 1 bef LRL on 12/2/97. (Crt/Tape # 97-1-100)  jr |
| 1/5/98 | 38 | **RECEIPT** of cpy re notice of appeal obo D.  jr |
| 1/7/98 | 39 | **OPPOSITION** to Mtn to compel discv (#36) obo P. (m)(AT)  jr **(FLD SEP DUE TO SIZE)** |
| *1/8/98* | – | *Sent to LRL # 39, 36 - om* |
| 1/6/98 | -- | **REPORTER TRANSCRIPT** dtd 12/18/97 before HDM re Plt Corrected Mtn P/I (crtrptr Constance S. Eisenberg)  vh |
| 1/13/98 | 40 | **ORDER** (HDM) dtd1/12/98: ORD Acres Gaming, Inc.(officers, agents, servants, emloy. & attys &others in active concert or participation) hereby restrained & prohibite until furth ord of Crt frm stating to Mikohn's customers or prospective customers either orally or in writing, directly or indirectly that Mikohn's MoneyTime$^{TM}$ System infringes on Acres '961 patent or other patent apps submitted by Acres to US Patent Offc. Mikohn Gaming Corp to post $50,000 bond to secure prel inj which sall be effective upon the bond being posted w/clk of crt.<br>EOD: 1/14/98   cps dist.  vh |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-PMM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING INCORPORATED | DOCKET NO. _____ PAGE 5 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | # 98-1216 |
| | | obo D re #33. (AT) jr |
| -- | -- | **FEES PAID.** jr |
| 1/15/98 | 42 | **RESPONSE** to Ps ex parte discv plan & sched ord rec'd by the 1/12/98 obo D. (p)(AT) jr |
| 1/20/98 | 43 | **LETTER(COPY)** to Clk of C/A frm D/C Clk re notc/appeal. Orig to C/A w/cpy dkt sht, cpys to cnsl w/cpys R/T desig form & instructns, cpys to C/r: Constance S. Eisenberg (AT) Cps dist. jr |
| -- | 44 | **DOCKET FEE PAYMENT NOTIFICATEION FORM (copy)** C/A & D/C fees pd. Orig to C/A. jr |
| -- | 45 | **CERTIFICATE OF RECORD/LETTER(COPY)** Rec complete for appeal w/letr to Clk C/A frm Clk D/C re cert/rec & rec reten. Orig to C/A cpys to cnsl w/cpy dkt sht, desig form, LR 715 & Proc re rec appeal. (AT) jr |
| -- | -- | **DOCKET SHEET (CC)** 1 Vol Clks rec & 1 R/T retained by D/C. jr |
| 1/20/08 | — | Sub to Ltlh #42-orm |
| 1/20/98 | 46 | **REPLY** to Mtn to compel discv & for a prot/ord (#36) obo D. (p)(AT) jr |
| 1/20/98 | — | Sub to Ltlh #46-orm |
| 1/23/98 | 47 | **MOTION** to stirke a portion of Acre's reply in supprt of mtn to compe. discv; & for sanctns (#46 re Mtn #36) obo P. (m)(AT) jr |
| | | (DISPO: Resp # 49 #98-1217, granted & denied p# #78 |
| | | obo D re #40. (p)(AT) jr |
| -- | -- | **FEES PAID.** jr (recpt #22125) |
| 1/28/98 | 49 | **RESPONSE** to Mtn to sttike a portion of reply (#47) obo D. (p)(AT) jr |
| 2/2/98 | 50 | **MINUTE ORDER(LRL)** ORD that D shall srv & fl its prop discv plan/sched ord by 2/17/98. FUR ORD that a special scheduling review shall be conducted on 2/23/98, @ 1:30pm. The hrng shall be telephonic. (AT) Cps dist. jr |
| -- | 51 | **SUBMISSIONB of new** precedent in supprt of Mtn to compel dsicv & for a prot/ord obo D. (p)(AT) jr |
| 2/3/98 | 52 | **LETTER(COPY)** to Clk of C/A frm D/C Clk re notc/appeal. Orig to C/A w/cpy dkt sht, cpys to cnsl w/cpys R/T desig form & instructns. (AT) Cps dist. jr |
| -- | 53 | **DOCKET FEE PAYMENT NOTIFICATION FORM(COPY)** C/A &¢ D/C fees pd. Orig to C/A. jr |
| -- | 54 | **CERTIFICATE OF RECORD/LETTER(COPY)** Rec complete for appeal w/ltr to Clk C/A frm' Clk D/C re cert/rec & rec reten. Orig to C/A cpys to cnsl w/copy dkt sht, desig form, (AT) Cps dist. jr |
| -- | -- | **DOCKET SHEET(CC)** 1 Volume clks rec & 1 R/T retained by D/C. jr |
| 2/3/98 | — | Sub to Ltlh #51, 36-orm |

CIVIL DOCKET CONTINUATION SHEET

*EW*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING INCORPORATED | DOCKET NO. |
| | | PAGE **6** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/4/98 | 55 | **RESPONSE** to subm of "new precedent" by gaming Corporation in supprt of its mtn to compel discv obo P. (m)(AT) jr |
| *2/12/98* — | | *Sub to LRL #55, 36 - om* |
| 2/9/98 | 56 | **REPLY** to mtn to compel discv & for sanctns (#36) obo P. (AT) Cps dist.  jr |
| 2/11/98 | 57 | **OBJECTION** of non-party New York New York Hotel & Casino to the subpoena duces tecum srvd by Acres Gaming Incorporated. (m)  jr |
| 2/12/98 | 58 | **MOTION** to vacate ord granting Mikohn's corrected mtn for prelim/injunctn obo D. (p)(AT)  jr  (DISPO: *oppo #67, reply #68 Supplemnt #70, reply #71 Dexen* |
| -- | 59 | **MOTION** for lv to fl 1st amended answr & cntrclm obo D. (p)(AT) jr **(W/attched answ** (DISPO: *Seal'd oppo #79, 36 - om grntd per # 89* |
| *2/17/98* — | | *Sub to LRL #36, 36 - om* |
| 2/17/98 | 60 | **MINUTE ORDER (LRL) ORD** A spec. sched. review has been set for tele. conf. 2/23/98 @1:30pm. Also awaiting dispo is Mtn #36. etc. Ct will hear argumt on that issue at the hrng on 2/23/98. Cps dist (AT)efm |
| 2/23/98 | 61 | **MINUTES OF PROCEEDINGS:** (LRL) re Tele. Conf. re #36: (Tape 98-1-8 &9) ORD. matter tkn under advisemt of Ct.  Cps dist (AT)efm |
| 2/24/98 | 62 | **SUPPLEMENT** in supprt of reqst for entry of its prop prot/ord (#36) obo P. (m)(AT) |
| *2/26/98* — | | *Sub to LRL #62, 36 - om* |
| 2/26/98 | 63 | **NOTICE** of docketing re appeal #1 w/rtrnd case #98-1216.  jr |
| -- | 64 | **NOTICE** of docketing re appeal #2 w/rtrnd case #98-1217.  jr |
| 2/27/98 | 65 | **REPLY** to Mikohn's supplmnt to supprt of its prop prot/ord #62 re Mtn #36 obo D. (m)(AT)  jr |
| 3/2/98 | 66 | **MOTION** to ext time to oppose Ds mtn to amend its answr obo P. (m)(AT)  jr  (DISPO: *oppo #69, Reqursat #70, granted per #75* |
| -- | 67 | **OPPOSITION** to mtn to vacate ord granting Ps correcʇed mtn for prelim/injunctn obo P. (m)(AT)  jr |
| *3/5/98* — | | *Sub to LRL + 47,46,49,65,62,66 - om* |
| 3/3/98 | -- | **REPORTERS TRANSCRIPT** dated 2/23/98 re mtn to compel prot/ord on 2/23/98 bef LRL. (Crt/Rcdr Jane Bowman)  (volume 1) |
| 3/4/98 | 68 | **REPLY** to mtn to vacate ord granting Mikohn's corrected mtn for prelim/injunctn (#58) obo D. (p)(AT)  jr |
| | | X            X      Y |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING INCORPORATED, INC. | DOCKET NO. _____ <br> PAGE 7 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/4/98 | 69 | **OPPOSITION** to ext time for opposing Acres' mtn to amend answer (#66) obo D. (p)(AT)   j |
| 3/6/98 | 70 | **SUPPLEMENT** to oppo to mtn to vacate ord granting (#67) re mtn #58 obo P. (m)(AT)   jr |
| 3/9/98 | 71 | **REPLY** to supplement to oppo to Mtn to vacate ord granting Mikohn's corrected mtn for preliminary injunction (58) obo D. (p)(AT)  jr |
| -- | 72 | **IN RE MOTION** to vacate ord granting Mikohn's corrected mtn for prelim/injunct: Point of ord w/respect to citation of FRCP 62(c) as authority for the district court's jurisdctn to vacate or modify injunctn now on appeal to the federal crt of appeals obo P re (#58). (m)(AT)  jr #73,76 |
| 3/10/58 | -- | Sw te rll # 69, 66 - o8m #73,76 |
| 3/13/98 | 73 | **REPLY** to Ps Point of ord re Ds mtn to modify ordr grntng prelim/injunctn obo D. (72) obo D. (p)(AT)  jr #76, Reply #77 |
| 3/16/98 | 74 | **REPLY** to mtn to ext time to oppose Ds mtn to amend its answer obo P. (m)(AT)  jr |
| 3/17/58 | -- | Sw h to rll # 66, 69, 74 - o8m |
| 3/19/98 | 75 | **ORDER(LRL)** ORD that the mtn (#66) is granted. Ps oppo to Ds Mtn to amend shall be srvd & fld not more than 7 calendar days aftr this crt resolves the ·pro/ord dispute. (AT) Cps dist.  jr (EOD 3/24/98) |
| 3/26/98 | 76 | **SUPPLEMENTAL POINT OF ORDER** re the reply (#73) obo P. (m)(AT)  jr |
| 3/30/98 | 77 | **REPLY** to #76 obo D. (p)(AT)  jr |
| 4/3/98 | ~ | Sut to NDm # 73, 76, 77. A) |
| 4/15/98 | 78 | **ORDER(LRL)** ORD that Ds mtn to compel (#36) is grntd in part & denied in part. FUR ORD that Ps prop prot ord shall be the prot ord that governs discv in this case. FUR ORD that Ps mtn to strike (#47) is grntd to the exnt that the crt has placed no reliance on In Re Sibia Neurosciences, 1997 WL 688174(Fed.Cir. 1997). In all other respects the mtn is denied. FUR ORD that <u>DISCV ENDS 2/15/99;</u> Mtns due 4/30/99. (AT) Cps dist .jr |
| 4/27/98 | ~ | Sut to HDm # 59, 72, 73, 76, 77, A) |
| 4/30/98 | 79 | **SEALED OPPOSITION** to #59. (AT)  jr |
| 5/6/98 | 80 | **PROTECTIVE ORDER(LRL)** ORD (see doc for spcfcs) (AT) Cps dist. jr  (EOD 5/13/98) |
| 5/11/98 | 81 | **REQUEST** for prot/ord re crts ord dated 4/15/98 obo P. (m)(AT)  jr (DISPO: Sw # 80 Moot |
| 5/13/98 | 82 | **VERIFIED PETITION(LSW/jr)** obo Mark Gerard Jackson as cnsl for D. (AT) Cps dist.jr (mld Designation form to cnsl for client's signature) |
| 5/14/98 | 83 | **RECEIPT** of copy re reply to mtn for lv to fl amend answr & cntrclm obo D.  jr |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING INCORPORATED, INC. | DOCKET NO. _____ PAGE **8** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/20/98 | 84 | **ORDER(HDM)** ORD that the mtn of Acres Gaming to vacate ord is denied -(#58). (AT) Cps dist. jr (EOD 5/26/98) |
| 5/29/98 | 85 | **MOTION** to transfer & consolidate related cases obo P. (m)(AT) jr (DISPO: _report att_ _ &e, grad per #89_ |
| 6/2/98 | — | _Sub to HDM # 59, 79, 12 & , grad per #89_ |
| ***OUT OF DATE ORDER *** | | |
| 5/14/98 | 83A | **SEALED REPLY** to mtn #59. jr |
| 6/5/98 | — | _Sub to HDM # 83A. R_ |
| 6/23/98 | 86 | **REPLY** to mtn to transfer & consolidate related cases obo P. (m)(AT) jr |
| -- | 87 | **ORDER(HDM)** ORD that Ds mtn for lv to fl first amended answr & cntrclm (#59) is grntd. (AT) Cps dist .jr (EOD 6/25/98) |
| 7/8/98 | 88 | **FIRST AMENDED ANSWER AND COUNTERCLAIM** re Ord #87 obo D. (p)kly |
| 7/9/98 | 89 | **ORDER(COPY)(HDM)** ORD that the D Mikohn Gaming corporation's mtn to transfer & consolidate this case w/CV-S-98-794-PMP(LRL) & CV-S-98-738-HDM(RLH) is granted. HEREINAFTER, pldgs & mtns shall bear only the title & designation by number of CV-S-97-1383-HDM(LRL) w/the words "(Base File)" written below the case number & shall be fld only in the base fl. (AT) Cps dist. jr |
| 7/21/98 | 90 | **MINUTES OF PROCEEDINGS(LRL)** ORD that Cnsl present their arguments in supprt of & in oppo to the pending mattrs, & the consolidatn of the above cases. This mattr is taken under advisement of the crt @ this time. (AT) Cps dist.jr (Crt/Tape #98-1-46) |
| 7/24/98 | 91 | **ANSWER** obo D Acres Gaming Corprotion. (p&m) jr |
| 7/27/98 | 92 | **ORDER(HDM)(** ORD that the Ds mtn for subst of cnsl & mtn for extn of time to fl an oppo to Ps mtn for preliminary injunctn (#48) is granted. The Ds shall have until 9/11/98 in which to fl ano oppo. (AT) Cps dist. jr |
| 7/28/98 | 93 | **ORDER(LRL)** ORD that the **consolidated discv cut-OFF date shall be ext to & includ** 2/26/99. FUR ORD that argumnt on Acres pending mtn for prelim/injunctn as to th '882 patent only is set bef HDM on 10/5/98 @ 4pm in LV, NV . (AT) Cps dist. jr (EOD 7/31/98) |
| 7/28/98 | 94 | **ANSWER** to cntrclm (#88) obo P/CntrDef Mikohn Gaming Corp. (m)(AT) jr |
| ***OUT OF DATE ORDER*** | | |
| 7/27/98 | 92A | **STIPULATION/ORDER(HDM)** ORD that Mikohn Gaming & New York New York has to 7/23/98 to fl an oppos to Mtns to dism & Strike Affirmative Defenses. (AT) Cps dist .jr |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INCORPORATED | DOCKET NO. _____ PAGE 9 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/31/98 | 95 | **VERIFIED PETITION(LSW/jr)** obo Jerry A. Riedinger as cnsl for D. (AT) Cps dist .jr |
| -- | 96 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** OBO William R. Urga as lcl cnsl for D. (AT) Cps dist .jr (Jerry A. Riedinger) |
| -- | 97 | **VERIFIED PETIONTION(LSW/jr)** obo Robert C. Ryan as cnsl for D Casino Data Systems. (AT) Cps dist. jr |
| -- | 98 | **VERIFIED PETITION(LSW/jr)** obo MArk Gerard Jackson as cnsl for D. (AT) Cps dist.jr |
| -- | 99 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** obo William R. Urga as lcl cnsl for D. (AT) Cps dist. jr (Mark Gerard Jackson) |
| -- | 100 | **VERIFIED PETITION(LSW/jr)** obo Michael D. Broaddus as cnsl for D. (AT) Cps dist.jr |
| -- | 101 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** obo William R. Urga as lcl cnsl for D. (AT) Cps dist. jr (Michael D. Broaddus) |
| -- | 102 | **VERIFIED PETITION(LSW/jr)** obo Howard H. Seo as cnsl for P. (AT) Cps dist. jr |
| -- | 103 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** Steve Morris as lcl cnsl for P. (AT) Cps dist. jr (Howard H. Seo) |
| 8/6/98 | -- | **REPORTERS TRANSCRIPT** dated 7/10/98 on hrng re lv for substitute of cnsl & mtn for extn of time to brf & argue preliminary injunctn bef LRL in CV-S-98-794-PMP(LRL). (Crt/Tape 98-1-45) jr |
| 8/14/98 | 104 | **MOTION** for lv to fl a first supplmnted & amend/answer to cmplnt & **COUNTERCLAIMS** &; (DISPO: *grntd per # 163* OPPOSITION to Mtn to dism & to strike defenses (w/in answ #16) obo Ds Casino Data Systems & Sunset Station Hotel & Casino in CV-S-98-794-HDM(LRL). (m)(AT) jr |
| -- | 105 | **OPPOSITION** to Ps mtn to dism & strike affirmative defenses of mtn #42 (refers to answr #18) in CV-S-98-794-HDM(LRL) obo New York New York Hotel & Casino, LLC. (m)(AT) jr |
| -- | 106 | **FIRST AMENDED ANSWER** &; **COUNTERCLAIMS** obo D/Cntrclmnt Mikohn Gaming Corporation. (m)(AT) jr |
| -- | 107 | **OPPOSITION** to Ps mtn to dism & to strike affirmative defenses of D Mikohn Gaming Corporation (#44 -re answ #19) in CV-S-98-794-HDM(LRL). (m)(AT) jr |
| 8/26/98 | 108 | **VERIFIED PETITION(LSW/jr)** obo Lawrence M. Jarvis as cnsl CAsino Data Systems & Sunset Stattion Hotel & Casino. (AT) Cps dist .jr |
| -- | 109 | **VERIFIED PETITION(LSW/jr)** obo Gregory C. Schodde as cnsl Casino Data Systems & Sunset Station Hotel & Casino. (AT) Cps dist .jr |
| ***OUT OF DATE ORDER*** | | |
| 8/14/98 | 107A | **FIRST AMENDED ANSWER** obo D New York New York Hotel & Casino.(m) jr |
| 8/28/98 | | _ sut to HDM #9,34,39,48. N |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-97-1383-PMP(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INCORPORATED | DOCKET NO. _____ PAGE 10 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/31/98 | 110 | **PROTECTIVE ORDER(LRL)** ORD granting the handling of confidential information & do purs to provisions (see doc for spcfcs) (AT) Cps dist.jr |
| 9/1/98 | 111 | **MOTION** to compel discv (emergency) obo D Acres Gaming Corporation. (m)(AT) jr (DISPO: #114 |
| 9/3/98 | — | Seta To LLL #111-opm |
| 9/2/98 | 112 | **MINUTE ORDER(LRL)** ORD that CDS shall srv (by fax) & fl a resp to Ds Acres mtn (#111) by 9/4/98. FUR ORD that OA on the mtn shall be sched for 9/8/98 @ 11am by telephone. (AT)( Cps dist .jr |
| 9/4/98 | 113 | **MEMORANDUM** of P&A's &; **REQUEST** for fur prot/ord relief in resp to Ds Acres mtn to compel discv frm Casi Data Systems. (m)(AT) jr #114 (DISPO: |
| 9/8/98 | — | Seta To LLL #111,112,113-opm |
| 9/8/98 | 114 | **MINUTES OF PROCEEDINGS (LRL)** ORD that Acres & CDS shall forthwith execute a stip setting forth the addtnl security limitations that shall be placed on Acres' exp CDS shall prod the reqstd discv material by 9/14/98. The Ds oppo tothe mtn for preliminary injunctn shall be fld by 9/18/98. (AT) Cps dist. jr (Crt/Tape #98-1 |
| 9/10/98 | 115 | **RETURNED MAIL** mld to Ps attny Dong Chung marked return to sender.kl |
| 9/14/98 | 116 | **CERTIFICATE** of service re designation of resident attorneys obo Ds Casino Data Systems & Sunset Station Hotel & Casino. jr |
| 9/16/98 | 117 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** obo Bruce W. Benson as lcl cnsl for D Cas Data Systems. (Gregory C. Schodde) |
| -- | 118 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** obo Bruce W. Benson as lcl cnsl for D Sun set Hotel & Casino. (Gregory C. Schodde) |
| -- | ~~119~~ | ~~DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)~~ obo Bruce W. Benson as lcl cnsl for D Sun set Hotel & Casino. (Gregory C. Schodde) (AT) Cps dist. jr Duplicate #118 |
| -- | ~~119~~ 120 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/JR)** obo Bruce W. Benson as lcl cnsl for Casin Data Systems. (AT) Cps dist .jr (LAwrenc eM. Jarvis) |
| -- | ~~120~~ ~~121~~ | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)** obo Bruce W. Benson as lcl cnsl for D Cas Data Systems. (AT) Cps dist. jr (Lawrence M. Jarvis) |
| 9/18/98 | 121 | **MOTION** for s/j of invalidity of U.S. Patent No. 5,752,882 obo Ds Casino Data Syst & Sunset Station Hotel & Casino. (m)(AT) jr #143, #161 (DISPO: #122, 123, 124, 124, 135, 136, '37,138, 139, reply #168 #173, Denied on #163 |
| -- | 122 | **SEALED DOCUMENT** RE #2 in CV-S-98-794-HDM(LRL) & re #121. (m)(AT) jr |

*E.J.W.)*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____ <br> PAGE 11 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/18/98 | 123 | **SEALED DOCUMENT RE mtn #121.** (m)(AT) jr |
| -- | 124 | **SEALED DOCUMENT RE MTN #121.** (m)(AT) jr |
| -- | 125 | **SEALED DOCUMENT RE MTN #2 in CV-S-98-794-HDM(LRL). (m)(AT)** jr |
| -- | 126 | **SEALED DOCUMENT RE SERVICE OF #121 thru #125.** jr |
| -- | 127 | **SEALED DOCUMENT RE MTN #2.** (m)(AT) jr |
| -- | -- | **REPORTERS TRANSCRIPT** of procs of teleph conf on 7/24/98 bef LRL. (AT) jr (Crt/ Tape #98-1-47). |
| -- | 128 | **OPPOSITION** to mtn for preliminary injunctn (#2) in CV-S-98-794-HDM obo D Mikohn Gaming Corporation. (m)(AT) jr **(FLD SEP DUE TO SIZE – IN TWO FOLDERS)** |
| 9/21/98 | 129 | **MINUTE ORDER(HDM) ORD** that the time set for hrng on D Acres's mtn for prelim/injunctn set for 10/5/98, is advanced to 10/2/98 @ 9am. (AT) Cps dist. jr |
| 9/21/98 | — | *Out to HDM #114, 120, 125, 127, 128. RJ* |
| 9/22/98 | 130 | **ERRATA** to #121 obo D CDS & Sunset Casino Hotel & Casino. (m)(AT) jr |
| 9/23/98 | — | *Out to HDM #104, 130. RJ* |
| 9/23/98 | -- | **REPORTERS TRANSCRIPT** of 9/8/98 telephonic conference before LRL on mtn to compel disc (tape #98-1-62) kly |
| 9/24/98 | 131 | **MINUTE ORDLER(HDM) ORD** that the hrng on Acres Gaming, Inc.'s mtn for prelim/injunctn is vacated. (AT) Cps dist. jr |
| 9/25/98 | 132 | #2 <br> **WITHDRAWAL** of mtn for prelim inj /obo D. (m)(AT)kly |
| 9/28/98 | — | *Out to HDM #132. RJ* |
| 9/30/98 | 133 | **MINUTE ORDER(HDM) ORD** that this actn is sched for telph stat/conf on 10/5/98 @ 3pm. (AT) Cps dist. jr |
| 10/5/98 | 134 | **MINUTE ORDER(HDM) ORD** that the teleph stat/conf set for 10/5/98 is vacated. (AT) Cps dist. jr |
| -- | 135 | **RESPONSE** to the proposed ff of Casino Data Systems re DCS mtn for s/j of invalidity (#121) obo D Acres Gaming Inc. (m)(AT) jr |
| -- | 136 | **OPPOSITION** to mtn for s/j (#121) obo D Acres Gaming Corporation. (nss)(AT) jr **(FLD SEP DUE TO SIZE)** |

CIVIL DOCKET CONTINUATION SHEET          *E.W.*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|-----------|-----------|------------------------|
| | | DOCKET NO. _____ |
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | PAGE 12 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 10/9/98 | 137 | **SUPPLEMENT** to oppo (#136) to mtn for S/J (#121) obo D. (m)(AT)kly |
| 10/13/98 | 138 | **SECOND SUPPLEMENT** to oppo (#136) to mtn for S/J (#121) obo D. (m)(AT)kly |
| 10/14/98 | 139 | **THIRD SUPPLEMENT** to oppo (#136) to mtn for S/J (#121) obo D. (m)(AT)kly |
| 10/14/98 | 140 | **SEALED DOCUMENT (Prot/Ordr Mtn).** (m)(AT)kly |
| 10/16/98 | — | *Disp to LRL #140. A granted per #186* |
| 10/15/98 | 141 | **SEALED MOTION** to ~~oppose~~ (m)(AT) jr   *Stricken per #151* (DISPO: ~~oppo's?#146, #148~~ |
| 10/19/98 | 142 | **REPLY** to mtn #121 obo Ds Casino Data Systems & Sunset Station Hotel & Casino. (AT) Cps dist. jr   **(FLD SEP DUE TO SIZE)** |
| 10/22/98 | — | *Sub to HDM #121,122,123,124,126,135,136,137,138,139,142. A/* |
| 10/23/98 | 143 | **SUREPLY** to mtn #121 obo D. (m)(AT) jr |
| 10/28/98 | 144 | **MOTION** to strike Ds surreply (#143) obo Ds Casino Data Systems & Sunset Station Hotel & Casino. (m)(AT) jr   (DISPO: *Denied per #163* |
| 10/30/98 | — | *Sub to HDM to 75,43,44,104,105,107. A/* |
| 10/30/98 | 145 | **AMENDED MINUTES OF PROCEEDINGS DATED 7/10/98 IN CV-S-98-794-HDM(LRL)(LRL)** ORD that the preliminary injunctn hrng prev set for 7/31/98 bef PMP is vacated & re-sched for 10/2/98 @ 2pm. FUR ORD that the oppo to the mtn for prelim injunctn shall be fld by 9/18/98 w/replies to be fld by 9/25/98. FUR ORD that the resp to the mtn to strike shall be ext to 8/14/98, & the reply shall be due by 8/24/98. FINALLY IT IS ORD that the Ds Casino & Sunset Stations mtn for lv to subst cnsl (#48) is granted. (AT) Cps dist. jr   (Crt/Tape #98-1-45) |
| 10/30/98 | 146 | **OPPOSITION** to D Casino Data Systems mtn to oppose #141 obo Acres Gaming Inc.(m)(AT) jr |
| -- | 147 | **MINUTE ORDER(HDM)** ORD that on 11/13/98 @ 9am a teleph hrng is sched re #9, 42,43 44, 104 & #144. (AT) Cps dist .jr |
| 11/3/98 | 148 | **SUPPLEMENT** to oppo #146 obo D Acres Gaming Corp. (m)(AT) jr |
| 11/4/98 | 149 | **MOTION** for s/j of non-infringement of U.S. Patent No. 5,752,882 obo D Mikohn Gaming Corporation. (m)(AT) jr   **(FLD SEP DUE TO SIZE)** (DISPO: *#150,175,176,190, Denied per #308* |
| -- | 150 | **STATEMENT** of undisputed fact fld in supprt of mtn #149 obo D Mikohn Gaming Corp. (m)(AT) jr |
| 11/5/98 | — | *Sub to LRL #140,146,148—oom* |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC., ETAL | DOCKET NO. _____ PAGE 13 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/5/98 | 151 | **ORDER STRIKING FILED DOCUMENT #141 (LRL)** ORD that the clk shall strike the ref doc #141 frm the rec, notify cnsl of same & rtrn same to the flng party. (AT) Cps dist.jr |
| 11/6/98 | 152 | **SECOND MOTION** for s/j of invalidity of D Acres's patent for abandonment in the patent office obo Ds Casino Data Systems & Sunset Station Hotel & Casino. (m)(AT) jr (DISPO: *Exhibit #153, oppo #170, #171, jndr #196 & denied as #301* **(FLD SEP DUE TO SIZE)** |
| -- | 153 | **EXHIBITS** in supprt of CDS' second mtn for s/j of invalidity of D Acres patent for abandonment in the patent office (# 152) obo Ds Casino Data Systems & Sunset Station Hotel & Casino. (m)(AT) jr **(FLD SEP DUE TO SIZE)** |
| 11/10/98 | 154 | **CERTIFICATE/SERVICE** re #155 obo Ds Casino Data Systems. efm |
| - | 155 | **MOTION** to stay all discv of CDS pend. reosl. of CDS' mtns for S/J or ext the Ct's Sched as to CDS & req for atty fees obo Ds (AT)efm (DISPO: *oppo #164, supplemnt #172 / reply # 177, Denied #194* |
| 11/12/98 | 156 | **REPLY BRIEF** in supt of CDS Mtn to exclude De. Bertram fr access to CDS' Confidential Info. obo Ds CDS & Sunset Station Hotel & Casino. (m) efm |
| . | - | *Sat # 156 to LRL* |
| 11/12/98 | 157 | **RETURN MAIL RE #145** mld to Dong James Chung - remld to his law firm. jr |
| -- | 158 | **MINUTE ORDER(LRL)** ORD that a hrng has been sched bef LRL on 11/24/98 @ 11am for argumnt re Mtn #140 - hrng to be held over the telephone. (AT) Cps dist .jr |
| -- | 159 | **MOTION** for s/j of non-infringement of U.S. Patent No. 5,741,183 obo D Mikohn Gaming Corp. (m)(AT) jr (DISPO: *#160, oppo #175-Sealed, Supplemnt-Sealed #176, oppo #209 reply #214* |
| -- | 160 | **STATEMENT** of undisputed issues of fact fld in supprt of their mtn for s/j (#159) obo D Mikohn Gaming Corp. (AT) (M) jr |
| 11/16/98 | 161 | **FOURTH SUPPLEMENT** to its oppo to Mtn #121 obo D Acres Gaming Corporation. (m)(AT) jr |
| -- | 162 | **ORDER(HDM)** ORDER REGARDING CV-S-98-794-HDM(LRL) DOCUMENT #44 that Ps mtn #44 is denied. (AT) Cps dist .jr (EOD 11/18/98) |
| 11/17/98 | 163 | **MINUTES OF PROCEEDINGS DATED 11/13/98(HDM)** ORD that Ds CAsino Data Systems & Sunset Hotel & Casino;s mtn for severance of trls (#9 fld in CV-S-98-794-HDM(LRL) is denie w/out prej to renew upon completn of discv. The mtn is denied as to discv & trl qstns of law common to all ds. FUR ORD that Mtn #104 is granted. FUR ORD that Mtn #42 fld in CV-S-98-794-HDM & Mtn #43 are denied as moot. FUR ORD that Mtn #44 fld in CV-S-98-794-HDM is denied in part & ruling reservd in part. FUR ORD that Mtn (#144) is denied. ORD that **DISCV SHALL BE COMPLETED BY 2/26/99.** Dispositive mtns due4/1/99 w/final replies due 5/17/99. FUR ORD that D Casino Data has to 12/7/ to fl a supplmnt to mtn #121 w/oppo due 10 days after and final reply due 5 days aftr. FUR ORD that the date set for disclosure of witns is cont to 1/11/99. (AT) Cps dist. jr (Crt/Rptr Kathryn French) |

CIVIL DOCKET CONTINUATION SHEET

*EJW*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|-----------|-----------|----------------------|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC., ETAL | DOCKET NO. _____ |
| | | PAGE 14 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 11/24/98 | 164 | **OPPOSITION** to CDS mtn to stay all discv (#155) obo D Acres Gaming. (m)(AT)  jr **(FLD SEP DUE TO SIZE)** |
| 11/25/98 | 165 | **STIPULATION/ORDER(HDM)**  ORD that D Acres has to 12/4/98 to fl an oppo to mtn #159 (AT) Cps dist .jr |
| -- | 166 | **MINUTES OF PROCEEDINGS DATED 11/24/98(LRL)**  ORD that Mr. Jarvis has one week to provide any "leads" to Mr. Riedinger, cnsl shall confer & rprt back to the crt. FUR ORD that this mattr is cont to 12/8/98 @ 11am (PST). (AT) Cps dist .jr  (crt #98-190(624-2476). |
| -- | 167 | **STIPULATION/ORDER(HDM)**  ORD that D Acres has to 11/30/98 to fl an oppo to Mtn #15 (AT) Cps dist .jr |
| -- | 168 | **SUPPLEMENTAL BRIEF** re CDS mtn #121 obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  jr |
| 11/30/98 | 169 | **FIRST MOTION** to compel prod of docs obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  jr (DISPO: #184, 1931 *granted* pl #20~~~ *put to HDM #149,150, 182,153.2N* |
| 12/2/98 | — | |
| 11/30/98 | 170 | **OPPOSITION** to CDS's second mtn for s/j of invalidity of D Acres patent for abando in the patent office obo D Acres. (m)(AT)  jr (re #152) |
| -- | 171 | **PROPOSED FINDINGS OF FACT** in supprt of oppo #170 re mtn #152 obo D Acres. (m)(AT) |
| 12/1/98 | 172 | **SUPPLEMENT** to its oppo #164 re Mtn #155 obo D Acres. (m)(AT)  jr |
| 12/4/98 | 173 | **RESPONSE** to #168 re mtn #121 obo D Acres Gaming Inc. (m)(AT)  jr |
| -- | 174 | **MINUTE ORDER(LRL)**  ORD that the teleph conf sched for 12/8/98 is resched for 12/9/ @ 11am. (AT) Cps dist .jr |
| -- | 175 | **OPPOSITION** to Mtn #159 **(SEALED)**  jr |
| 12/7/98 | 176 | **FIRST SUPPLEMENT** to oppo #175 re mtn #159 **(SEALED)**.  jr |
| -- | 177 | **REPLY** to mtn #155 obo Ds CDS & Sunset Stattion Hotel & CAsino. (m)(AT)  jr |
| -- | 178 | **MINUTE ORDER(LRL)**  ORD that the teleph conf sched for 12/9/98 @ 11am is resched f 12/17/98 @ 11am. (AT) Cps dist.  jr |
| 12/10/98 | — | *Sub to LRL # 155,164,172,177. P/* |
| 12/10/98 | 179 | **STIPULATION/ORDER(HDM)**  ORD that D Acres has to 12/11/98 to fl an oppo to Ps mtn for s/j. (AT) Cps dist. jr |
| 12/11/98 | — | **REPORTERS TRANSCRIPT** of Mtns #9, #42, #43, #44, #48, #104 & #144 bef HDM on 11/13 (Crt/Rprtr Kathryn French) |

| PLAINTIFF<br>MIKOHN GAMING CORP.,ETA | DEFENDANT<br>ACRES GAMING, INC., | CV-S-97-1383-HDM(LRL)<br>DOCKET NO. _____<br>PAGE 15 OF ____ PAGES |
| --- | --- | --- |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| 12/11/98 | 180 | **INTERIM STATUS REPORT.** (m)(AT)  jr |
| 12/14/98 | 181 | **REPLY** to D Acres Gaming Inc. resp to CDS mtn #121 obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  jr |
| -- | 182 | **REPLY** to Ds Acres Gaming oppo to mtn #152 obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  jr |
| -- | 183 | **STIPULATION/ORDER(HDM)**  ORD that P has to 12/18/98 to fl and oppo to D Acres's mtn to dism or to consolidate. (AT) Cps dist.  jr |
| -- | 184 | **OPPOSITION** to CDS's first mtn to compel prod of docs obo D Acres Gaming Corporation. (m)(AT)  jr |
| 12/15/98 | 185 | **CERTIFICATE** of service by mail re #184 obo D Acres Gaming Corporation. jr |
| 12/17/98 | 186 | **MINUTES OF PROCEEDINGS (LRL)**  ORD that CDS mtn (#140) is granted.  FUR ORD that the ddln for disclosure of exprt reports i ext to 2/15/99, & the ddlng for the disclosur of rebuttal exprts is ext to 3/15/99.  FUR ORD that exprt depos shall be cmpltd by 4/16/99. (AT) Cps dist .jr  (Crt/Tape 98-1-96) |
| -- | 187 | **STIPULATION/ORDERHDM)**  ORD that D Acres has to 12/18/98 to fl an oppo to Mtn for s/j (#149). (AT) Cps dist .jr |
| -- | 188 | **STIPULAIONT/ORDER(LRL)**  ORD that the parties have to 1/8/99 to fl a jnt interim statement. (AT) Cps dist .jr |
| -- | 189 | **STIPULATION/ORDER(HDM)**  ORD that P has to 12/21/98 to fl a reply to mtn for s/j (#149). (AT) Cps dist. jr |
| 12/18/98 | -- | **REPORTERS TRANSCRIPT** dated 11/24/98 re proc of mtn to oppose access to highly conf DCS INformation Volume 1 bef LRL.  jr  (Crt/Tape #98-1-90) |
| 12/21/98 | 190 | **REPLY (SEALED)** re mtn #149.  jr |
| -- | 191 | **EXHIBITS** to #190 **(SEALED).**  jr |
| 12/22/98 | 192 | **CERTIFICATE** of mailing re #191 obo P.  jr |
| -- | 193 | **REPLY** to CDS 1st mtn to compel prod of docs obo Ds CDS. (m)(AT)  jr |
| 12/24/98 | 194 | **ORDER(LRL)**  ORD that mtn #155 is denied. (AT) Cps dist. jr  (EOD 12/28/98) |
| 12/21/98 | 195 | **STIPULATION/ORDER** (HDM) ORd that D have til **1/8/99** to file an oppo to mtn for S/J. cps dist (AT) bh |
| -- | 196 | **JOINDER** in Casino Data Systems 2nd mtn for S/J of invalidty of Acres patent #152 obo P (m) (AT) bh   *Denied per #308* |

CIVIL DOCKET CONTINUATION SHEET

*ETW*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORP., ETAL | ACRES GAMING, INC. | DOCKET NO. _____ <br> PAGE **16** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/6/99 | 197 | **SECOND MOTION** to compel written responses to discv reqsts, prod of docs obo Ds CD & Sunset Station Hotel & Casino. (m)(AT) jr <br> (DISPO: oppo # 207, *Supplement # 212*, 213, *granted per #231* |
| 1/8/99 | 198 | **INTERIM STATUS REPORT** obo P Mikohn Gaming. (m)(AT) jr |
| 1/8/99 | 199 | **INTERIM STATUS REPORT** obo D Acres Gaming Inc. (m)(AT) jr |
| 1/11/99 | 200 | **MINUTE ORDER(HDM)** ORD that the mtn for s/j of invalidity (#121) is set for teleph on 1/19/99 @ 10am. (AT) Cps dist .jr |
| 1/12/99 | 201 | **ORDER(LRL)** ORD that the mtn (#169) is granted. Acres shall prod the reqstd docs by 1/29/99. (AT) Cps dist .jr |
| 1/20/99 | 202 | **STIPULATION/ORDER(HDM)** ORD that D Acres has to 1/15/99 to fl an oppo to mtn for s of non-infringement of U.S. Patent No. 5,741,183 (#159). (AT) Cps dist .jr |
| 1/21/99 | 203 | **MINUTES OF PROCEEDINGS DATED 1/19/99(HDM)** ORD that the mtn for s/j of invalidity (#121) is denied. FUR ORD that the parties shall confer & w/in 30 days frm this date subm the names of three qualified individuals for possible appt as a special master to consider the evid & prepare findings & recommendations. (AT) Cps dist (Crt/Rprtr Kathryn M. French) |
| 1/25/99 | 204 | **OPINION/ORDER(CC FROM FEDERAL COURT OF APPEALS)** ORD that the injucntn is vacated. (AT) Cps dist .jr |
| -- | 205 | **JUDGMENT(CC FROM FEDERAL COURT OF APPEALS)** ORD that the injunctn is vacated. (AT) Cps dist. jr |
| 1/26/99 | 206 | **STIPULATION/ORDER(HDM)** ORD that D Acres has to 1/27/99 to fl an oppo to mtn for s (#159). (AT) Cps dist .jr |
| 1/27/99 | 207 | **OPPOSITION** to Casino Data Systems 2nd mtn to compel (#197) obo D Acres Gaming Inc. (m)(AT)kly |
| 1/27/99 | 208 | **MOTION** to consolidate case ##CV-S-97-1383-HDM(LRL) & CV-S-98-1462-PMP(RJJ) and to join the 'o55 applicatn into the consolidated actn obo D Acres Gaming Incorp. (m)(AT)kly <br> (DISPO: *Denied per #236* |
| 1/27/99 | 209 | **OPPOSITION** to Mikohn's mtn for S/J of non-infringemnt (#159) obo D Acres Gaming. **COUNTERMOTION** for additional discovery obo D Acres Gaming. (m)(AT)kly <br> (DISPO: *oppo #216, Denied per #308* |
| 1/28/99 | 210 | **STIPULATION/ORDER(LRL)** ORD that D Acres has to 1/27/99 to fl an oppo to #197. (AT) Cps dist. jr |
| 2/2/99 | 211 | **FIRST SUPPLEMENT** to oppo #209 re mtn #159 &; <br> **COUNTERMOTION** for addtnl discv under FRCP 56(f) obo D Acres. (M)(AT) jr <br> (DISPO: |

| PLAINTIFF | DEFENDANT | CV-S-98-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING INC., ETAL | DOCKET NO. _____ |
| | | PAGE 17 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/2/99 | 212 | **FIRST SUPPLEMENT** to its oppo #207 re mtn #197 obo D Acres Gaming Inc. (m)(AT) jr |
| 2/5/99 | — | Sub to HDM # 121, 122, 123, 124, 126, 135, 136, 137, 138, 139, 142, 143, 130, 161, 168, 173, 152, 153, 170, 171, 196. R) |
| 2/3/99 | 213 | **SEALED REPLY** to mtn #197 obo Ds CDS & Sunset Hotel & Casino. (m)(AT) jr |
| 2/8/99 | — | Sub to HDM # 197, 207, 212, 213. R/ |
| 2/10/99 | 214 | **REPLY** brf in fur supt of mtn for S/J of non-infringemt #159 obo D/Mikohn Gaming Corp. (m)(AT) bh |
| -- | 215 | **MOTION** to reschedule expert witn rept disclosures obo D/Acres Gaming (m)(AT) bh (DISPO: denied #217 - resp #220 |
| 2/12/99 | 216 | **OPPOSITION** to mtn to ext expert dates #205 obo P/Mikohn Gaming corp (m)(AT) bh |
| 2/17/99 | — | Sub to HDM #159, 160, 175, 176, 209, 211, 214. R) |
| 2/12/99 | 217 | **ORDER** (LRL) ORD that the mtn to resched expert mtn #215 is denied. cps dist (AT) bh (EOD 2/18/99) |
| -- | 218 | **RECORDER'S TRANSCRIPT** (LRL) dtd 12/17/98 re tele conf on mtn to oppos access (Tape 98-1-96),. bh |
| 2/16/99 | 219 | **OPPOSITION** to Acres Gaming Inc mtn to consolidate actn #208 obo P Mikohn Gaming (m)(AT) bh |
| -- | 220 | **RESPONSE** to mtn to ext dates for expert repts #215 obo Ds/Casino Data (m)(AT) bh |
| 2/24/99 | — | Sub to LRL # 197, 207, 212, 213 - opm |
| 2/18/99 | 220 | **PROPOSED SPECIAL MASTERS.** (AT) jr - Crt will not designate special masters #3 |
| 2/19/99 | 221 | **NOTICE** of flng original signature of George M. Borkowski (#218) obo P. jr |
| -- | 222 | **NOTICE** of flng original signature of Lawrenc eM. Jarvis re #220 obo P. (m)(AT) jr |
| -- | 223 | **PROPOSED SPECIAL MASTER** obo D Acres Gaming Corporation. (AT) jr Crt will not desig special master |
| 2/23/99 | 224 | **OBJECTION** to Apptmnt of Neil Smith as special master obo P. (m)(AT) jr |
| -- | 225 | **RESPONSE** to Proposed special master (#223) obo Ds Casino Data Systems & Sunset Station Hotel & Casino. (m)(AT) jr |
| 2/26/99 | 226 | **NOTICE OF INTENT** not to fl reply to oppo to mtn to dism or to consolidate (#218) obo D Acres Gaming Inc. (m)(AT) jr |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORP., ETAL | ACRES GAMING, INC. | DOCKET NO. |
| | | PAGE 18 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/1/99 | 227 | STIPULATION/ORDER(LRL)  ORD that DISCV IS EXT TO 3/19/99;  Mtns due 4/19/99. (AT) Cps dist. jr |
| 3/2/99 | 228 | RULE 45 MOTION to compel compliance w/CDS Rule 45 Subpoena to the Nv Gaming Contr Board obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  jr  (DISPO:  CORRECTED MOTION IS #229) |
| 3/4/99 | 229 | RULE 45 MOTION to compel compliance w/CDS Rule 45 subpoena to the NV Gaming Contr Board (CORRECTED) obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT) jr  (DISPO: Oppo# 232. Reply# 238 / granted per # 242 |
| 3/5/99 | — | Sub to HDM # 208, 218, 220, 229, 225, 226. R/ |
| 3/2/99 | -- | REPORTERS TRANSCRIPT dated 1/19/99 re mtn for s/j of invalidity of US patent No. 5,752,882 (#121) bef HDM. (Crt/rprtr Kathryn French) |
| 3/4/99 | 230 | ORDER(PMP-COPY)  ORD that D Acres Mtn to consolidate (#29) is denied in CV-S-98-1 PMP(RJJ) which is mtn #208 in this action. (AT) jr |
| 3/5/99 | 231 | ORDER(LRL)  ORD that Mtn #19 is granted (see doc for spcefcs)  D Acres shall pay to cnsl for CDS the sum of $500 as the reasonable expenses incurred, including attys fees, in obtaining this ord by 3/19/99. (AT) Cps dist. jr |
| 3/10/99 | — | Sub to HDM # 208, 229 223, 218, 225, 226, 230. R/ |
| 3/8/99 | 232 | OPPOSITION to Rule 45 Motion to compel (#229) &;  CROSS MOTION for prot/ord or ITA cross mtn to quash Rule 45 Subpoena obo The State Gaming Control Board. (m)(AT)  jr  (DSPO: Oppo#238 / granted # 242 & Denied per # 307 |
| 3/10/99 | 233 | MOTION to oppose access by D Acres exprt Neil Spencer to hightly confidential & confidential Mikohn information purs to Prot/ord obo P. Mikohn Gaming Corporatio  (DISPO: Sealed oppo #243. Supp sealed #244 / granted #242, + Denied p |
| 3/10/99 | 234 | STIPULATED JOINDER/ORDER(HDM)  ORD that DISCV EXT TO 3/19/99. (AT) Cps dist. jr |
| 3/16/99 | 235 | CERTIFICATE of service by mail re rebuttal statement obo D Acres Gaming Inc.  jr  Stricken per # 240 |
| 3/18/99 | 236 | ORDER(HDM)  ORD that Mtn #208 is denied. (AT) Cps dist .jr (EOD 3/19/99) |
| 3/19/99 | 237 | MOTION to oppose access by Acres Exprt Dr. Neil Spencer to confidential CDS infor purs to protective ord paragraph 5 obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT) jr  (DISPO: sealed oppo #245, Sealed supp 246, reply#260  Denied as moot per #'. 295 |
| 3/22/99 | 238 | REPLY to mtn #229 &;  OPPOSITION to CrossMtn #232 obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  j |
| 3/23/99 | — | Sub to HDM # 209, 216, 229, 232, 238. R/ |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| | | DOCKET NO. _____ |
| MIKOHN GAMING CORPORATION, | ACRES GAMING INC. | PAGE 19 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/23/99 | 239 | SECOND STIPULATED MODIFICATION TO PROTECTIVE ORDER(LRL)  ORD that the prot/ord entered by this crt 8/31/98, & modified by the parties stipuated modification entered on 9/11/98, shall be modified once more re paragraphs 3 & & of that ord (see doc for spcfc) (AT) Cps dist .jr  (EOD 3/24/99) |
| -- | 240 | ORDER STRIKING FILED DOCUMENT #235(LRL)  ORD that the clk shall strike the ref doc #235 frm the rec, notify cnsl of same & rtrn same to the flng party. (AT) Cps dist. jr |
| 3/25/99 | | Sub to ref # 229, 232, 238 - dm |
| 3/25/99 | 241 | STIPULATED ORDER(LRL)  ORD that the cutoff date for dispositve mtns be ext frm 4/1/99 4/7/99. (AT) Cps dist. jr |
| 3/29/99 | 242 | ORDER(LRL)  ORD that Mtn (#229) is granted.  The GCB Shall comply w/the subp by 4/9/99.  FUR ORD taht CDS shall pay to the GCB the copying costs incurred in complying w/this ord. (AT) Cps dist. jr  (EOD 3/29/99) |
| 3/29/99 | 243 | OPPOSITION (SEALED) to mtn #233 obo D Acres. (m)(AT) jr (FLD SEP DUE TO SIZE)(IN SEALED ROOM) |
| 3/30/99 | 244 | SUPPLEMENT TO #243(SEALED) re mtn #233 obo D Acres. (m)(AT)  jr (SEALED ROOM) |
| 4/5/99 | 245 | OPPOSITION (SEALED) to mtn #233 ²³¹ obo D Acres. (m)(AT)  jr(FLD SEP DUE TO SIZE-IN SEALED |
| 4/6/99 | 246 | SUPPLEMENT (SEALED)  to oppo #245 re mtn #233 ²³¹ obo D. Acres. (m)(AT) jr  (SEALED ROOM) |
| 4/12/99 | 247 | STIPULATIN/ORDER(LRL)  ORD that the ord #242 is ext to 4/30/99. (AT) Cps dist. jr |
| 4/14/99 | 248 | STIPULATED ORDER(HDM)  ORD that the cutoff date for DISPOSITIVE MOTIONS BE EXT TO 4/16/99;  DDLN FOR COMPLETION OF EXPERT WITNESS DISCV BE EXT TO 5/21/99.  (AT) Cps dist .jr |
| 4/16/99 | 249 | THIRD MOTION for s/j of invalidity of U.S. Patent No. 5,752,882 (on-sale bar) obo Ds Casino Data Systems & Sunset Stattion Hotel & Casino. (m)(AT) j r  (DISPO: 250, 257, (264-sealed)(265-sealed), supp #274 W/Drawn |
| -- | 250 | PROPOSED FINDINGS of fact in supprt of CDS mtn #249 (SEALED) obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT)  jr |
| -- | 251 | EXHIBITS in supprt of CDS mtn (#249) (SEALED). (m)(AT) jr |
| -- | 252 | FOURTH MOTION for s/j (SEALED) obo Ds CDS & Sunset Station & Casino. (m)(AT)  jr  (DISPO: 253, oppo# 266-sealed)(repp -267-sealed), supp 274 reply # 258 281 grant+ denied par# 308 |
| -- | 253 | PROPOSED FINDINGS of fact in supprt of CDS mtn (#252) (SEALED)(at)(m)  jr |
| -- | 254 | FIFTH MOTION for s/j (SEALED) obo Ds CDS. (m)(AT) jr  (DISPO: 255,(268-oppo sealed)(repp #269. sealed \ supp 274# reply# 8 denied par# 308 |
| -- | 255 | PROPOSED FINDINGS of fact in supprt of D CDS mtn for s/j (#254) obo Ds CDS & Sunset Station Hotel & Casino (SEALED) (m)(AT)  jr |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING INC. | DOCKET NO. _____ |
| | | PAGE 20 OF ____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| 4/16/99 | 256 | SIXTH MOTION for sj of invalidity of D Acres '882 patent due to insufficient iss fee paymnt (SEALED). (m)(AT) jr (DISPO: #257 (oppo # 270-sealed)(#271-resp-sealed) supp #274, rep Denied per # 308  #280  #2 |
| -- | 257 | PROPOSED FINDINGS OF FACT in supprt of 6th mtn (#256) obo Ds CDS & SUnset Statio Hotel & Casino. (m)(AT) jr (SEALED) |
| 4/19/99 | 258 | STIPULATION/ORDER(HDM) ORD that P has to 4/26/99 to reply to Ps mtn to sppose ac by exprt. (AT) Cps dist .jr |
| -- | 259 | STIPULATION/ORDER((HDM) ORD that the flng date for dispositive mtns be ext to 5/ w/oppos due 6/7/99 w/reply due 6/21/99. (AT) cps dist. jr |
| 4/20/99 | 260 | REPLY to mtn #237 (SEALED) obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT) jr |
| 5/4/99 | — | Dub to HDM # 237. |
| 5/5/99 | — | Sua to ntk # 237, 245, 246, 260-0?, |
| 5/4/99 | 261 | STIPULATION/ORDER(HDM) ORD that the ddln for D to fl its oppos to CDS's most rec mtns for s/j is 5/24/99 & replies are due 6/14/99. (AT) Cps dist. jr |
| -- | 262 | STIPULATED ORDER(HDM) ORD that Ps reply to Ds oppo to Ps mtn to oppose Access is due 5/10/99. (AT) Cps dist. jr |
| 5/18/99 | 263 | STIPULATION/ORDER(HDM) ORD that these parties Acres, Mikohn, & New York New York stipulate as follows w/respect to those three parties only: 1) The date for fl dispositive mtns shall be ext to 5/21/99; 2) The date for flng oppos to mtns is ext to 6/21/99; 3) replies due 7/6/99; 4) ddln for the cmplnt of exprt witne discv be ext to 6/4/99. (AT) Cps dist .jr |
| 5/24/99 | 264 | SEALED. jr Supplmnt # 274 |
| -- | 265 | SEALED. jr |
| -- | 266 | SEALED. jr supp # 274, reply, Denied per # 308 |
| -- | 267 | SEALED. jr |
| -- | 268 | SEALED. jr supp # 274 |
| -- | 269 | SEALED. jr |
| -- | 270 | SEALED. jr supp # 274 |
| -- | 271 | SEALED. jr |
| 5/27/99 | 272 | SEALED. jr  grntd per # 301 |
| — | 273 | AFFIDAVIT of Gregory C. Schodde in supprt of CDS's reqst for emergency relief ob Ds CDS & Sunset STation Hotel & CAsino. (m)(AT) jr |
| 5/27/99 | — | Dut to HDm # 272, 273. A/ |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

*ETW)*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-~~HDM~~(LRL) |
|---|---|---|
| ACRES GAMING CORPORATION | MIKOHN GAMING CORPORATION & CASINO DATA SYSTEMS | DOCKET NO. PAGE **21** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/25/99 | 274 | **SUPPLEMENT** to its oppo to D CDSs 3rd, 4th, 5th & 6th mtns for s/j (#264,266,268,270) obo P. (m)(AT)  jr |
| 5/27/99 | 275 | **MINUTE ORDER(LRL)**  ORD that Acres Gaming shall srv & fl a resp to the emergency mtn by 6/3/99.  CDS's reply to fld by 6/7/99.  FUR ORD that the brfng sched for CDS third mtn for s/j is suspended pending resolutn of CDS emergency mtn (#272). (AT) Cps dist. jr |
| 6/1/99 | 276 | **STIPULATED ORDER(HDM)**  ORD that the dispositive mtns ddln is ext to 6/2/99 w/oppos due 6/30/99 w/replies due 7/16/99. (AT) Cps dist. jr |
| 6/4/99 | 277 | **SEALED.**  jr    **(FLD SEP DUE TO SIZE)** |
| 6/7/99 | 278 | **SEALED.**  jr |
| ***** OUT OF DATE ORDER ***** | | |
| 6/4/99 | 277A | **MINUTE ORDER(HDM)**  ORD that the crt refers the emergency mtn (#272) to Mag LRL for consideratn. (AT) cps dist.  jr |
| 6/7/99 | — | Svk to LLL #272, 277, 278- ~~fm~~ |
| 6/9/99 | 279 | **STIPULATED ORDER(HDM)**  ORD that Acres, Mikohn, & NEW York New York stip as follows w/respect to those three parties only:  Dispositive mtns ext to 6/29/99 w/oppo due 7/29/99 and reply due 8/16/99. (AT) Cps dist. jr |
| 6/16/99 | 280 | **SEALED.**  jr |
| -- | 281 | **SEALED.**  jr |
| -- | 282 | **REPLY** to 5th Mtn for s/j (#254) obo Ds CDS & Sunset Station Hotel & Casino. (m)(AT) jr |
| 6/16/99 | — | Sub to HDM #- 252, 253, 254, 255, 256, 266, 267, 268, 270, 271, 271, 280, 281, 282. R) |
| 6/24/99 | 283 | **MINUTE ORDER(LRL)**  ORD that on 6/22/99 the parties contacted the crt telph concerning a dispute that had arisen during DCS depo of Neil Spencer, who is both a fact & an e witns for Acres.  Objections were raised re atty-client privilege and ACCORDINGLY IT IS SO ORDERED that the obj is sustained. (AT) Cps dist. jr |
| 6/25/99 | 283A | **SEALED.**  jr |
| 6/29/99 | 284 | **STIPULATION/ORDER(HDM)**  ORD that CDS & Acres Gaming Inc. hereby stipulate & agree that the ddln for CDS to fl its reply brfs w/respect to CDS's mtns be ext two days to 6/16/99. (AT) Cps dist. jr |
| -- | 285 | **REPLY** to CDS cntrmtn to dism (#266) obo D Acres Gaming Inc. (m)(AT) jr |
| 6/29/99 | 286 | **MOTION** for s/j of non-infringement of U.S. Patent No. 5,655,961 obo P. (m)(AT) jr (DISPO: 287, 281, #305 & 306, - reply 318 |
| | | X                    X        X |

CIVIL DOCKET CONTINUATION SHEET                                    EJW

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM (LRL) |
|---|---|---|
| ACRES GAMING CORPORATION | MIKOHN GAMING CORPORATION & CASINO DATA SYSTEMS | DOCKET NO. PAGE 22 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/29/99 | 287 | **STATEMENT** of undisputed issues of fact in supprt of mtn for s/j of non-infringeme of U.S. Patent No. 5,655,961 obo P Mikohn Gaming Corp. (m)(AT)  jr (#286) |
| -- | 288 | **DECLARATION** of George M. Borkowski in supprt of Mtn for s/j of noninfringmnt of U Patent No. 5,655,961 obo P Mikohn Gaming Corp. (m)(AT)  jr **(FLD SEP DUE TO SIZE)** |
| -- | 289 | **MOTION** for s/j of invalidity of U.S. Patent No. 5,752,882 obo Mikohn Gaming Corp New York, New York Hotel & Casino LLC. (m)(AT)  jr (DISPO: #290, #291, oppo# 303, reop#304, Reply# 319 |
| -- | 290 | **STATEMENT** of undisputed issues of fact in supprt of mtn for s/j of invalidity of U.S. Patent No. 5,752,882 obo Ps Mikohn & New York. (m)(AT) jr |
| -- | 291 | **DECLARATION** of Steven E. Shapiro in suprt of Mikohn Gaming Corp & New York & NEw York's mtn for s/j of invalidity of U.S. Patent No. 5,752,882 #289 obo Mikohn Ga Corporation & New York New York Hotel & Casino & Casino. (AT)  jr **(FLD SEP DUE TO** |
| -- | 292 | **CERTIFICATE** of service re #286 thru #288 obo Mikohn & New York.  jr |
| -- | 293 | **CERTIFICATE** of service re #289 thru #291 obo Mikohn & New York.  jr |
| 6/30/99 9/1/99 | -- | Sub to HDM # 249,250,251,264,265,266,274,281,285.R) Sun to LAL # 232, 245,246, 260,272, 277,278-om |
| 7/2/99 | 294 | **MINUTE ORDER(LRL)  ORD** that the crt on this day rec'd a ltr frm cnsl for CDS, Gre C. Schodde, reporting that Acres has decided not to use Neil Spencer as a testfy exprt.  Mr. Schodde suggests that this development moots Acres oppo to CDS pendi mtns shld be granted.  Acres shall have to 7/9/99 w/in which to fax a ltr reply to Mr. Schodde's suggestion.  If no reply is recvd by 7/9/99, the crt will grnt CDS mtn. (AT) Cps dist. jr |
| 7/6/99 | 295 | **MINUTE ORDER(LRL)  ORD** that CDS mtn to oppose access by Acres exprt Dr. Neil Spenc to confidential CDS information purs to prot/ord paragraph 5(#237) is denied as moot.  The clk of the crt is directed to docket & fl Mr. Riedinger's ltr of 7/6/ (AT) Cps dist.  jr |
| -- | 296 | **LETTER(FAX)** dated 7/6/99 to Mag LRL re CDS mtn to preclude Mr. Neil Spencer frm accessing information designated confidential by CDS obo Mr. Riedinger.  jr |
| -- | 297 | **SUPPLEMENT** to its reply (#285) re cntrmtn #266 obo D Acres Gaming, Corp. (m)(AT) |
| 7/12/99 | -- | Sub to HDM # 297.R) |
| 7/12/99 | 298 | **SEALED.** jr |
| 7/14/99 | -- | #298 to Read. jr |
| 7/19/99 | 299 | **SEALED.** jr X Denied pur# 301 |
| 7/20/99 | -- | Sun to LAL# 232, 238-om |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-~~WDM~~(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____ |
| | | PAGE 23 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/19/99 | 300 | **MINUTE ORDER(HDM) ORD** that a teleph hrng is sched for 8/4/99 @ 9:30am re Mtns #149, #152, #196, #159, #209, #252, #266, #254 & #256. The crt will also consider the prop for appr of a special at this time. (AT) Cps dist. jr |
| 7-21-99 - | | Sub # 272 To HDM. bs |
| 7/22/99 | 301 | **MINUTE ORDER(HDM) ORD** that CDS's mtn for lv to fl a surreply (#299) in supprt of its oppo to Acres Gaming's cntr-mtn to dism for lack of subj matter jurisdctn is denied. CDS' Local Rule 26-7(c) Emergency mtn for lv to w/draw CDS' third mtn for s/j w/lv to refile in ten days to include newly discv nv gaming control board evid (#272) is granted. (AT) Cps dist. jr |
| 7-27-99 - | | Sub To HDM #286, 287, 288, 289, 290, 291. CB |
| 7/26/99 | 302 | SEALED. jr |
| 7-30-99 - | | Sub to HDM #288a, 298 & 302. JL |
| 7/29/99 | 303 | SEALED. jr |
| -- | 304 | SEALED. jr |
| -- | 305 | SEALED. jr |
| -- | 306 | SEALED. jr |
| 8/2/99 - | | #303 - #306 mld to Reno. JW |
| 8/5/99 | ~~307~~ | ~~VERIFIED PETITION(LSW/jr)~~ obo George P. McAndrews as cnsl for D Casino Data Systems & Sunset Station Hotel & Casino. (AT) Cps dist. jr Not fld - rtrnd to cnsl. JW |
| -- | ~~308~~ | ~~DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)~~ obo Bruce W. Benson as lcl cnsl for D Casino Data Systems & Sunset Station Hotel & CAsino. (AT) Cps dist. jr Not fld-rtrnd to cnsl. JW |
| 8/6/99 | 307 | **MINUTE ORDER DATED 8/4/99(HDM) ORD** that Ps mtn to oppose access (#233) & State Gaming Control Board's cross mtn for prot/ord or, ITA, cross mtn to quash rule 45 subp (#232) are denied. (AT) Cps dist. jr |
| -- | 308 | **MINUTES OF PROCEEDINGS DATED 8/4/99(HDM) ORD** that Mikohn's mtn for s/j (#159) is granted in that Mikohn has not infringed on U.S. Patent Number 5,741,135. No attys fees or costs in connection w/the mtn will be granted. Acres cntrmnt for addtnl discv (#209) is denied. Mikohn's mtn for s/j of non-infringement of U.S. Patent Number 5,752,882 (#149) is denied. The mattr of claim construction is reff to the Magistrate Judge for a Markman hrng & prep of a R&R. The hrng shld be set w/in 60 days of this date. The mtn for s/j may be renewed aftr such hrng. Ds Casino Data Systems mtn for s/j of invalidity of all claims of '882 patent for failure to comply w/the written description requirement of 35U.S.C. Section 112 (#25 is denied as to claims 10 & 19 of the '882 patent. S/J of noninfringement of claims 2,3,7-9,11-12, & 14-16 of the '882 patent (#252) is granted. D Acres Gaming's cntrmtn (#266) is denied. Mtn for s/j (#196) is denied. D CAsino Data Systems mtn for s/j (#254 & #256) are denied. Crt will not desig special masters (#220, #22 Ds Ca... |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____ PAGE 24 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/6/99 | 308 | **MINUTES OF PROCEEDINGS - CONTINUED PAGE 23** Ds CDS oral reqst for certification for interlocutory appeal as to the iss of abdonment is taken under subm. (AT) Cps dist.  jr  (Crt/Rpter Margaret Griener) |
| 8/9/99 | 309 | **SEALED.** jr |
| -- | 310 | **SEALED.** jr |
| -- | 311 | **SEALED.** jr |
| 8/20/99 | 312 | **VERIFIED PETITION(LSW/jr)**  obo George P. McAndrews as cnsl for D CAsino Data Syst & Sunset Station Hotel & Casino. (AT) Cps dist. jr |
| -- | 313 | **DESIGNATION/RESIDENT/ATTORNEY(LSW/jr)**  obo Bruce W. Benson as lcl cnsl for D Casi Data Systems & Sunset Station Hotel & Casino. (AT) Cps dist.  jr |
| 8/20/99 | 314 | **STIPULATED ORDER/ORDER(HDM)**  ORD that the ddln for P to fl reply brfs to mtns for sj is ext to 8/23/99. (AT)  jr |
| 8/24/99 | 315 | **STIPULATED ORDER(HDM)**  ORD that D has to 9/8/99 to fl oppo to Mtn for S/j of inval of U.S. Patent No. 5,752,882(On-Sale Bar) on 8/9/99.  Reply due 9/22/99. (AT) Cp dist. jr |
| -- | 316 | **ORDER(COPY)(LRL)**  ORD that a teleph hrng shall be held 9/14/99 @ 1:15pm along w/ CV-S-98-1462 re mtns #52 & 283A. (AT) Cps dist.  jr |
| 8/26/99 | 317 | **MINUTE ORDER(LRL)**  ORD that a teleph hrng is sched for 9/7/99 @ 1:30pm re markman hrng. (AT) Cps dist.  jr |
| 8/26/99 | 318 | **REPLY** in supt of mtn for S/J of non-infringement of US Patent #5,655,961 obo P (m) efm |
| 8/27/99 | -- | **REPORTERS TRANSCRIPT** dated 8/4/99 re tele hearing on mtns before HDM. gew |
| -- | 319 | **REPLY** in support of mtn for S/J obo P Mikohn Gaming. (m) (AT) gew |
| -- | 320 | **EVIDENTIARY OBJECTIONS** to Declar of William K. Bertram dtd 7/28/99 re #303/#305 obo Ps Mikohn. (m) (AT) gew *opoo-# 335 # 357* |
| 8/30/99 | 321 | **STIPULATED ORDER (HDM)** ORD Deadline for Mikohn to file reply briefs is 8/23/99 re Mtn for S/J of Non-infringement and mtn for S/J for invalidity. EOD 8/30/99 Cpys dist (AT) gew |
| 8/31/99 | 322 | **STIPULATION/ORDER (HDM)** ORD reply briefs due to Mtns for S/J non-infringemt of US Patent #56559611 & Mtn for S/J of invalidy of US Patent #5,752,882 due **8/30/99.** Cps dist  (AT)efm |
| 9/1/99 | 323 | **RETURNED MAIL** re #316 mald to Woodburn & Wedge(D) marked "Return to Sender Forward Expired".  gew |
| 9/7/99 | 324 | **SUGGESTIONS** re Markman hrng procedure obo P & NY, NY Hotel & Casino. (m)(AT) jr |
| 9/8/99 | 325 | **MINUTES OF PROCEEDINGS DATED 9/7/99(LRL)**  ORD that the crt will take the cmmnts o cnsl into consideratn & will prep an ord setting brfng scheds, clarifying the pr for the Markman hrng & setting a hrng date. (AT) Cps dist.  jr  (Crt/Tape #99-1- |
| 9/9 | — | *Sent to Lah #324...* |

*EJW*

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____ |
| | | PAGE 25 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/7/99 | 326 | **STIPULATION/ORDER(LRL)** ORD that D Acres oppo to Mtn to strike (#320) is due 9/14/99 w/reply due 9/27/99. (AT) Cps dist. jr |
| 9/8/99 | 327 | **REPLY** to Cntrmtn #266 obo D Acres Gaming Inc. (m)(AT) jr |
| 9/8/99 | 328 | **SEALED.** jr |
| -- | ~~329~~ ~~SEALED. jr~~ | |
| -- | 329 ~~330~~ | **SEALED.** jr |
| 9/9/99 | 330 ~~331~~ | **ORDER(LRL)** ORD that the following sched shall govern the Markman proceedings in this case: 1) Ps prop claim construction statement: 10/11/99; 2) Ds resps to Ps prop claim constructino statments: 11/1/99; 3) Ps opening brf: 11/22/99; 4) Ds respsv brfs 12/13/99; 5) Ps reply brf: 12/20/99; 6) Markman hrng 1/11/2000 @ 9:30am; 7) Prop ffcl 2/4/2000. (AT) Cps dist. jr (EOD 9/10/99) |
| 9/14/99 | 331 | **MINUTES OF PROCEEDINGS(LRL)** ORD that Mtns in CV-S-98-1462-HDM (#52) & CV-S-97-1383-HDM (#283A) are taken under advisement. (AT) Cps dist. jr (Crt/Tape # 99-1-78,79) |
| 9/17/99 | 332 | **SEALED.** jr |
| -- | 333 | **ORDER(LRL)** ORD that CDS's mtn (#52) in CV-S-98-1462-HDM is denied. ORD that CDS's mtn (#283A) in CV-S-97-1383-HDM is granted and denied. (See doc for spcfcs) (AT) Cps dist. jr |
| 9/20/99 | 334 | **STIPULATION/ORDER(HDM)** ORD that D Acres oppo to Mikohn's evid objs to the declaratio of William K. Bertram is ext to 9/21/99 w/Mikohn's reply due 10/7/99. (AT) Cps dist. |
| 9/21/99 | 335 | **SEALED.** jr |
| 9/22/99 | 336 | **SEALED.** jr |
| 10/4/99 | 337 | **SEALED.** jr |
| 10/5/99 | 338 | **SEALED.** jr |
| -- | 339 | **SEALED.** jr |
| *10/7/99* | -- | *Sule to rtl # 286,288, 289,305,306, 318, 289,290,291, 303, 304,319, 309, 310, 311, 328, 329, 332, 336, 329,335 337, 338, 339 - cpm* |
| 10/7/99 | 340 | **REPLY** to Acres Oppo re evident. obj. to Declaration of Wm. K. Bertram obo Mikohn Gaming (m) (A)T efm |
| 10/8/99 | 341 | **RESPONSES** to CDS'S views re acres "In camera Submission- **SEALED.** efm. |
| 10/12/99 | 342 | **PROPOSED CLAIM CONSTRUCTION STATEMENT** for US Patent #5,752,882 obo Acres (m) efm **FILED SEPARATELY DUE TO SIZE. efm** |
| -- | 343 | **PROPOSED CLAIM CONSTRUCITON STATEMENT** for US Patent #5,655,961 obo Acres (m)efm **FILED SEPARATELY DUE TO SIZE. efm** |
| 10/15/99 | 344 | **ORDER (LRL)** ORD Acres shall provide to CDS a redacted version of the Modified Log not later than 10/20/99. FUR ORD. CDS shall serve by fax & file a supplement to It smtn #283A not later than 10/27/99. FUR ORD. Acres shall serve by fax & file response not later than 11/1/99. Matter will then stand submitted. Clk of Ct shall dkt & file ltrs dtd 10/8/99 & 10/11/99. Cps dist (AT) efm EOD 10/18/99 |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-PMP LRL |
|-----------|-----------|-----|
| MIKOHN GAMING CORP. | ACRES GAMING, INC. | DOCKET NO. _____ PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 10/15/99 | 345 | **LETTER** dtd 10/11/99 to LRL fr. Perkins Coie LLP re response to CDS' ltr dtd 10/8/99. efm |
| -- | 346 | **LETTER** dtd 10/8/99 to LRL fr McAndrews, Held & Malloy re subm. of P Acres subm. o priv. ldocs to Ct. efm |
| 10/18 | — | *Sub to LRL #340, 341, 343, 344 - opm* |
| 10/27/99 | 347 | **SEALED.** jr |
| -- | 348 | **SEALED.** jr |
| 11/1/99 | 349 | **SEALED.** jr |
| 11/3/99 | 350 | **PLAINTIFF'S** prop claim construction for U.S. Patent No. 5,820,459 purs to ord 9/9/ (#330). (m)(AT) jr  **(FLD SEP DUE TO SIZE)** |
| -- | 351 | **PLAINTIFFS** prop claim construction for U.S. Patent No. 5,655,961 purs to ord 9/9/ (#330). (m)(AT) jr  **(FLD SEP DUE TO SIZE)** |
| -- | 352 | **PLAINTIFF'S** prop claim constructino for U.S. Patent No. 5,836,817 purs to ord 9/9 (#330). (m)(AT) jr  **(FLD SEP DUE TO SIZE)** |
| -- | 353 | **PLAINTIFF'S** prop claim construction for U.S. Patent No. 5,752,882 purs to ord 9/9 (#330). (m)(AT) jr  **(FLD SEP DUE TO SIZE)** |
| 11/4/ | - | *Sub to LRL # 330, 350, 347, 351, 352, 353 - opm* |
| 11/3/99 | 354 | **SEALED.** jr |
| 11/5/99 | — | *Sub to HDM # 286, 287, 288, 289, 290, 291, 303, 304, 309, 310, 311, 319, 328, 329, 332, 336. PJ* |
| 11/4/99 | 355 | **EXTRINSIC EVIDENCE** fld in supprt of its prop claim constructions obo P. (m)(AT) jr  **(FLD SEP DUE TO SIZE)** |
| 11/8 | — | *Sub to LRL # 355 - opm* |
| 11/8/99 | -- | **REPORTERS TRANSCRIPT** dated 9/7/99 re teleph conf bef LRL re Markman hrng.  jr |
| -- | -- | **REPORTERS TRANSCRIPT** dated 9/14/99 re teleph conf bef LRL.  jr |
| 11/12/99 | 356 | **SEALED.** jr |
| 11/16/99 | 357 | **SEALED.** jr |
| 11/22/99 | 358 | **BRIEF** concerning claim construction for U.S. Patent No's. 5,655,961 & 5,752,882 obo D Acres Gaming (#351). (m)(AT) jr |
| 12/2/ | + | *Sub to LRL # 357, 320, 351, 358 - opm* |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____ |
| | | PAGE __27__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/13/99 | 359 | **MIKOHN GAMING CORPORATIONS** claim construction brf for U.S. Patent Nos. 5,665,961 & 5,752,882. (m)(AT) jr |
| 12/14/99 | 360 | **SEALED.** jr |
| -- | 361 | **SEALED.** jr |
| -- | 362 | **SEALED.** jr |
| 12/16/99 | 363 | **NOTICE** of appearance of Eric R. Olsen and David Comarow as cnsl for D Acres Gaming Inc. (m)(AT) jr |
| 12/20/99 | 364 | **MINUTE ORDER(LRL)** **ORD** that the crt has sched the upcoming Markman Hrng to begin on 1/11/99 & conclude on 1/12/99. The hrng will run from 9?30am to 4?30pm both days (AT) Cps dist. jr |
| 12/22/99 OF DATE ORDER | 365 | **REPLY BRIEF** concerning Claim Construction for U.S. Patent Nos. 5,655,961 & 5,752,882 obo D Acres Gaming Incrp. (AT) (m) jr |
| 12/21/99 | 364A | **STIPULATED ORDER(LRL)** **ORD** that the due date for P Acres to fl its reply brfs will be ext two days to 12/22/99. (AT) Cps dist. jr |
| 12-28-99 | - | Sub to LRL #365.vh |
| 1/4/00 | 366 | **MINUTE ORDER(LRL)** **ORD** that a hrng is sched on 1/11/00 @ 9:30am. Cnsl has rec'vd approval frm the Crt to bring in a slot machine as evid in this actn. This will be delivered @ approximately 2:30pm on 1/10/00 & placed in Crtrm No. 5 U.S. Marshal Service & Crt Security have been so advised. (AT) Cps dist. jr |
| 1/4/00 | 367 | **STIPULATED ORDER(LRL)** **ORD** re subm of McCollom Exhibit 172 for in camera review is granted. (AT) Cps dist. jr |
| 1/11/00 | 368 | **MINUTE OF PROCEEDINGS OF MARKMAN HEARING(LRL)** **ORD** that this hrng is cont to 1/12/00 @ 9:30am. (AT) Cps dist. jr |
| 1/13/00 | 369 | **MINUTES OF PROCEEDINGS OF MARKMAN HEARING DATED 1/12/00(LRL)** **ORD** that the depo of Mr. Eric Olsen's shall be taken by 1/21/00, & shall nt be longer than 3 hours. FUR ORD that post-hrg brfs & prop ffcl shall be fld by 2/11/00. (AT) Cps dist. jr (C/Rcdr Alana Kamaka) |
| 1/31 | - | Sub to LRL #354, 356-00m |
| 2/3/00 | 370 | **ORDER(HDM)** **ORD** that this actn is referred to the Honorable Evan J. Wallach, sitting by designation, for all fur proceedings. (AT) Cps dist. jr |
| 2/11/00 | 371 | **CASINO DATA SYSTEMS PROPOSED CONLUSIONS OF LAW** in supprt of CDS's post hrng Markman memorandum. (m)(AT) jr |
| -- | 372 | **POST MARKMAN HEARING MEMORANDUM** obo CDS. (m)(AT) jr (FLD SEP DUE TO SIZE) |
| -- | 373 | **POST HEARING APPENDIX CITING** pertinent Markman hrng exhibits w/copies of ref intrinsic & extrinsic evid in supprt of CDS Markman hrng memorandum & prop conclusions of law obo CDS. (m)(AT) jr (FLD SEP DUE TO SIZE) (Vol 1 of 4) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-97-1383-HDM(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORAITON | ACRES GAMING, INC. | DOCKET NO. _____ |
| | | PAGE _28_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/11/00 | 374 | POST HEARING APPENDIX (VOLUME 2 of 4)  re pertinent Markman hearng exhibits w/cps of ref intrinsic & extrinsic evid in supprt of CDS Markman hrng memorandum & pr conclusions of law obo CDS. (m)(AT)  jr  (FLD SEP DUE TO SIZE) |
| -- | 375 | POST HEARING APPENDIX (VOLUME 3 of 4)  re pertinent Markman hrng exhibits w/cpys of ref intrinsic & extrinsic evid in supprt of CDS Markman hrng memorandum & pr conclusions of law obo CDS. (m)(AT)  jr  (FLD SEP DUE TO SIZE) |
| -- | 376 | POST HEARING APPENDIX (VOLUME 4 of 4)  re citing pertinent Markman hrng exhibits w/cpys of ref intrinsic & extrinsic evid in supprt of CDS Markmanhrng memorandum & prop conclusions of law obo CDS. (m)(AT) jr  (FLD SEP DUE TO SIZE) |
| -- | 377 | CERTIFICATE of servce re #371 thru #376 obo CDS.  jr |
| -- | 378 | MOTION for lv to fl an overlength brf containing Acres' Proposed FFCL concerning claim construction issues obo D Acres Gaming Inc. (m)(AT) jr (DISPO: |
| 2/14/00 | 379 | MINUTE ORDER(HDM)  ORD that this actn having been reassigned to the Honorable Eva J. Wallach, US Court of International Trad sitting by designation for all fur pr FUR ORD that all fur docs shall bear the correct case # CV-S-97-1383-EJW(LRL) – Base File & CV-S-98-794-EJW(LRL).  The clk of crt is directed to change the file & dockets to reflect this reassignmnt. (AT) Cps dist.  jr  (+ CV S-93-1383 738 |
| 2/14/00 | 380 | ACRES PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW CONCERNING CLAIM construct for U.S. Patent Nos. 5,655,961 & 5,752,882 obo D Acres Gaming, Inc. (m)(AT) jr (FLD SEP DUE TO SIZE) |
| -- | 381 | DECLARATION of Mark Rosencrantz re: flng of Acres prop ffcl obo D Acres Gaming, (m)(AT)  jr |
| 2/14/00 | — | Sub to LRL # 371, 372, 373, 374, 375, 376, 378, 380, 381 - jr |
| ***OUT OF DATE ORDER*** | | |
| 2/11/00 | 378A | PROPOSED FINDINGS OF FACT & CONCLUSIONS OF LAW obo P. (m)(AT)  jr |
| 2/17/00 | 382 | NOTICE of Lodging of Depo re: Markman Hrng Proceedings obo P. (m)(AT)  jr (FLD SEP DUE TO SIZE) |
| 3/1/00 | — | Sub to LRL # 378A. |
| 2/18/00 | 383 | ORDER(LRL)  ORD that cnsl shall henceforth mail directly to Judge Wallach's chamb in NEW York file-stamped courtesy copies of all docs, including but not limited to any mtns, resps, replies & exhibits that are fld w/the Clks office in LV. (AT Cps dist. jr |
| 2/22/00 | 384 | MOTION for lv to subm recent Federal Circuit Decsn re: CDS third mtn to compel prod/docs & for an ord that Acres has waived the atty-client privilege & work-prod immunities w/respect to the prosecutn of the Patents in suit obo D Acres. (m)(AT) jr (DISPO: granted per #386 |
| 2/16/00 | 385 | ORDER(LRL)  ORD thatMtn #378 is granted. (AT) Cps dist. jr |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-EJW(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____ |
| | | PAGE 29 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/18/00 | 386 | **MINUTE ORDER(LRL)** ORD that Ds tn for lv to subm (#384) is granted. (AT) Cps dist.jr |
| 4/18/00 | 387 | **MINUTE ORDER(LRL)** ORD that Ds mtn for lv to fl an overlength brf (#378) is granted. (AT) Cps dist. jr |
| 5/2/00 | 388 | **RETURN MAIL RE #387** mld to Keith E. Gregory Woodburn & WEdge -remld to him at new forwarding address on envelope. jr |
| 5/4/00 | 389 | **MINUTES OF PROCEEDINGS/STATUS CONFERENCE(EJW)** ORD that cnsl shall fl the expositing w/in 30 days of this date. The crt advises that it was a member of the LV Firm LSC @ the same time as attys STeve Morri s& Kristina Pickering. Ms. Pickering & her firm srve as lcl cnsl for the P. The Crt fur advises cnsl that it enjoys a frie ship w/Gardner Jolley, a partner in Jolley, Urga, Wirth & Woodbury, Ds lcl cnsl. The crt directes cnsl to consult w/their clients to determine whether they feel that conflict exists & to fl either a statement indiciating that their clients do not obj or to fl the appropriate mtn to disqualify the Crt. Mr. Shapiro advises that Chief Judge McKibben denied Mikohn's mtn for s/j on the infringement iss w/out prej & had advised cnsl that they may refile the mtn depending upon the outcome of the Markman report by Mag LRL. The crt indicates that it will allow the reflng or renewing of this mtn. The Crt directs the clk to notify it as soon as the Markman report is fld so that a video-conf can be convened to set supplmntl brfng sched & to discuss the subm of addtnl evid re the Markman hrng. The Crt advises cnsl they will prob have to travel to NV to participate in the video conf. Mr. Riedinger advises the Crt that Acres has fld applicatns w/the US Patent & Trademark office to broaden the claims of the '961 patent & will be flng similar applications for other patents. Mr. Riedinger will provide copies of those applications to cnsl. (AT) Cps dist. jr (C/Rcdr Alana Kamaka) |
| 6/6/00 | — | Sub to EJW #s 286, 287 286, 289 290, 291, 303, 304, 305, 306, 309, 310, 311, 318, 319, 328, 329, 332, 33c, PV |
| 5/5/00 | 390 | **ORDER(EJW)** ORD that each party shall subm a statement, not to exceed 5 pages in length, discussing its position on the legal effect of a Markman hrng report. This statement is to contain a general discussion of the report's effects as a matter of law, w/out re to the possible contents of the rprt to be issd in this case. The parties shall specifically address the nature of the Markman rprt & its binding effect, if any, on the Crt's determinatin on pending mtns. FUR ORD that all statemen shall be subm to the crt by 6/5/00. FUR ORD that the next stat/conf in this case will be sent by the crt following the iss of the Markman hrng reprt. (AT) Cps dist. jr |
| 5/24/00 | 391 | **REPORT & RECOMMENDATION(LRL)** RECOMMENDATION re Claim Construction that the crt adopt the foergoing findings of fact & conclusions of law. (AT) Cps dist. jr (EOD 5/25/00) |
| 6/5/00 | 392 | **EXPOSITINO** on whether the Mag Judges report re: Claim Construction has any binding effect obo Acres Gaming Inc. (m)(AT) jr |
| 6/1/00 | | Sub to EJW # 392. PV |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-97-1383-EJW(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____<br>PAGE __30_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/12/00 | 393 | **OBJECTIONS** to Mag LRL R&R re Claim construction (#391) obo DS CDS & Sunset Static Hotel & Casino. (m) jr |
| -- | 394 | **OBJECTIONS** to Mag's R&R re Claim Construction (#391) obo D Acres Gaming, Inc. (m) (AT) jr |
| 6/15/00 | 395 | **STATEMENT** re the binding effect of Mag's claim construction findings on Judge Wallach obo D Mikohn Gaming Corp. (m)(AT) jr |
| 6/16/00 | — | *Sent to EJW #s 393, 394, 395. jr* |
| 6/28/00 | 396 | **ORDER(LRL)  ORD** that CDS mtn (#283A) is granted as to following – see doc for spc by 7/17/00.  FU RORD that in all other respects, DCS mtn (#283A) is denied. (AT) Cps dist.  jr |
| -- | 397 | **ORDER(LRL) ORD** that CDS letter (#356) shall be stricken.  FUR ORD that Acres mtn for lv to resp to DCS letter (#354) is stricken.  FUR ORD that CDS oppo (#357) shall be stricken. (AT) Cps dist.  jr |
| 6/29/00 | 398 | **ORDER(EJW)  ORD** that Mikohn's reqst to resp to Acrec Gamings objs to the Mag's R& is denied (#395). (AT) Cps dist.  jr (EOD 7/7/00) |
| 7/17/00 | 399 | **OBJECTIONS** to ord #396 obo Ds CDS & Sunset Stattion Hotel & Casino. (m)  jr |
| -- | 400 | **CALENDAR NOTICE** re procs sched for 9/14/00 @ 9am re OA on mtns # 286, 289, 309 in CV-S-97-1383-EJW(LRL) & Mtns # 78, 82, 84, 85 & 86 in CV-S-98-1462-EJW(LRL). (AT) Cps dst.  jr |
| 7/28/00 | 401 | **ORDER(EJW)  ORD** that the crt sustains Acres's obj to the term "data establishing criteria" and overrules all other objctns.  Except for "data establishing criter ia," the crt adopts the Mag's Judge's report re the constructn of the claims @ issue.  (Cps dst)  (EOD 8/10/00) |
| 8/4/00 | 402 | **RTURN MAIL** re #398 mld to Keith E. Gregory & rtrnd as undeliverable; no authoriza to recv mail @ this address.  jr |
| 8/14/00 | 403 | **MOTION to stay pending completion of reissue applications** obo D. (m)(AT) jr<br>(DISPO: *Opp #404, reply ( fld Sep Dar to Sign )* |
| 7/31/00 | 401A | **OUT OF DATE ORDER**  *reply #408*<br>**RESPONSE** to CDS objs to Mag's ord #396 obo D. (m)  jr |
| 8/29/00 | 404 | **OPPOSITION** to Ds mtn to stay pending completn of reissue applicatns (#403) obo Ds CDS & Sunset Stattion Hotel & Casino. (m)  jr |
| -- | 405 | **REVISED CALENDAR SETTING(EJW)**  A hrng has been set for 9/14/00 @ 9am re Mtn #403, #286, #289, #309 from CV-S-97-1383.  Mtns #76, #78, #79, #82, #84, #85 & #86 fro CV-S-98-1462 will be heard also.  (Cps dst) |

| PLAINTIFF | DEFENDANT | CV-S-97-1383-EJW(LRL) |
|---|---|---|
| MIKOHN GAMING CORPORATION | ACRES GAMING, INC. | DOCKET NO. _____<br>PAGE 31 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/31/00 | 406 | **ORDER(EJW) ORD** that any brf fld by Acres in reply to CDS's oppo or any oppo fld by Mikohn Gaming Corp. shall be fld by 9/8/00 noon. (AT) Cps dst. (faxed) jr |
| 9/6/00 | 407 | **ORDER(EJW) ORD** that parties be prepared to discuss the expected length & timing of the presentation of their cases at trl on all issues which may remain following disposition of the mtns. (Cps dst) jr |
| 9/8/00 | 408 | **REPLY BRIEF** re mtn to stay pending completn· of reissue applicatns (#403) obo D Acres Gaming Inc. (m) jr |
| 9/11/00 | 409 | **MOTION** for leave to subm Federal Circuit decsns re: CDS's mtn for s/j of invalidity of U.S. Patent No. 5,752,882 (ON-SALE BAR) obo D Acres Gaming Inc. (m) jr **(DISPO:** |
| **9/12/00** | 410 | **ORDER(EJW) ORD** that the letter reqst of Mikohn Gaming Corp., dated 9/8/00, reqstng that Mikohn's & New York-New York Hotel & Casino's mtn for s/j of non-infringement of U.S. Patent No. 5,752,882 (#149) be renewd & taken up at the summary judgmnt hrng sched for 9/15/00 is denied. The matter will, however, be considered at a a later date w/out oral argumnt. (Cps faxed and mailed) jr |
| 8/29/00 | 404A | **OPPOSITION** to Mtn to stay (#403) obo P. (m) jr **(FLD SEP DUE TO SIZE)** |
| 9/15/00 | 411 | **MINUTES OF PROCEEDINGS DATED 9/14/00(EJW) ORD** that Mtn #403 is denied. FUR ORD Mtns #286, 289 & 309 are denied. MTn #78 is granted. FUR ORD that MTn #76 is denied. FUR ORD that Mtn #79 is denied. FUR ORD that MTn #82 is taken under advisement. FUR ORD that Mtn #85 is taken under advisement. FUR ORD that Mtn #86 is denied. FUR ORD PTO and j/instructns are due by 1/20/01. (Cps dst) jr (C/Rcdr Michelle Lindi) |
| 9/19/00 | 412 | **MINUTE ORDER(EJW) ORD that** this mattr is set for teleph discv conf 9/21/00 @ 4:30pm. (Cps dst) jr |
| 9/26/00 | 413 | **ORDER(EJW) ORD** that CDS's objs are overruled w/out prej to refile & FUR ORD that renewd objs due 9/27/00 w/resp due 10/3/00. (Cps dst) jr |
| -- | -- | **REPORTER TRANSCRIPT** dated 9/14/00 re OA on mtns bef EJW. (C/Rcdr Michelle Lindi) jr |
| 9/27/00 | 414 | **SEALED.** jr |
| 10/4/00 | 415 | **RESPONSE** to objs #414 obo D. (m) jr |
| 10/5/00 | 416 | **SEALED.** jr |
| 10/6/00 | 417 | **OPINION(EJW)** See doc for spcfcs. (AT) Cps dst jr |
| -- | 418 | **ORDER(EJW) ORD** that Ds mtn to stay pending cmpltn of reissue applicatns (#403) is denied. (Cps dst) jr |
| 10/10/00 | 419 | **OPINON/ORDER**(EJW) ORD D's mtn to stay pending completion of reissue applications is denied. cps dist pv |

— X FuRTHER Docketing in NED —
X